# EXHIBIT B



# INVOICE

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| | |
|---|---|
| INVOICE NUMBER: | **1153556** |
| INVOICE DATE: | **03/14/12** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1700EMC |

| | | | |
|---|---|---|---|
| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** | MAIN PHONE: | 412-562-8800 |
| | 301 Grant Street, Suite 2000 | | |
| | Pittsburgh PA 15219-1410 | | |
| CLIENT REFERENCE: | **0064831\1056 Norfolk v. Pgh & West Virginia** | DIRECT PHONE: | 412-562-8831 |

| | | | |
|---|---|---|---|
| DELIVER TO: | **Enrico Minnetti** | DELIVERY TIME: | **4:00 PM** |
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 03/13/12 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| S1 | Scanning 198 total pages | 198 @ | $0.09000 | = | $17.82 |
| S1 | Oversize Scanning 5 total pages | 5 @ | $1.25000 | = | $6.25 |
| T1 | OCR 203 total pages | 203 @ | $0.02000 | = | $4.06 |
| V3 | CD Creation (Vol001) 1 cd | 1 @ | $8.95000 | = | $8.95 |

\* INDICATES ITEM IS TAX EXEMPT

**Payment terms are 30 Days**

During this time, or during an additional 15-day grace period, the Discounted Total may be paid.  After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower.  In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $37.08 |
| SALES TAX: | $2.88 |

| | |
|---|---|
| for payment received **ON or BEFORE 04/13/12** pay Discounted Total: | **$39.96** |
| for payment received **AFTER 04/28/12** 1124 1153556  pay Total: | **$44.08** |

X _____

TIME DELIVERED: _____

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management**
**103 N Meadows Dr, Ste 231**
**Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622    20171016:00:1532
20120314:DS:1119    412 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1153629** |
| INVOICE DATE: | **03/19/12** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1635EMC |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** | MAIN PHONE: | 412-562-8800 |
|---|---|---|---|
| | 301 Grant Street, Suite 2000 | | |
| | Pittsburgh PA 15219-1410 | | |
| CLIENT REFERENCE: | **0064831-1056** | DIRECT PHONE: | 412-562-8831 |

| DELIVER TO: | **Enrico Minnetti** | DELIVERY TIME: | **4:00 PM** |
|---|---|---|---|
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 03/19/12 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| S1 | B/W Scanning<br>3,769 total pages | 3,769 @ | $0.09000 | = | $339.21 |
| S1 | Oversize Scanning (B/W)<br>9 total pages | 9 @ | $1.25000 | = | $11.25 |
| S1 | Color Oversize Scanning<br>6 total pages | 6 @ | $4.00000 | = | $24.00 |
| S1 | Color Scanning<br>94 total pages | 94 @ | $0.22000 | = | $20.68 |
| T1 | OCR<br>3,872 total pages | 3,872 @ | $0.02000 | = | $77.44 |
| V3 | CD Creation<br>1 cd | 1 @ | $8.95000 | = | $8.95 |

\* INDICATES ITEM IS TAX EXEMPT

## Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid.  After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower.  In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $481.53 |
| SALES TAX: | $37.45 |

| for payment received **ON or BEFORE 04/18/12**<br>**pay Discounted Total:** | **$518.98** |
|---|---|
| 1124<br>1153629 | |
| for payment received **AFTER 05/03/12**<br>**pay Total:** | **$572.48** |

X _____

TIME DELIVERED: _____

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management
103 N Meadows Dr, Ste 231
Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622

20171016:00:1532
20120319:DS:1003    5350 EMC





# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1153949** |
| INVOICE DATE: | **04/05/12** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1137EMC |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

BILL TO: / PURCHASER: **Buchanan Ingersoll & Rooney, P.C.**
301 Grant Street, Suite 2000
Pittsburgh PA 15219-1410

MAIN PHONE: 412-562-8800

CLIENT REFERENCE: **0064831-001056**

DIRECT PHONE: 412-562-8831

DELIVER TO: **Enrico Minnetti**

DELIVERY TIME: **4:00 PM**

DELIVERY INSTRUCTIONS:

DELIVERY DATE: 04/05/12

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| S1 | Scanning<br>7,935 total pages | 7,935 @ | $0.09000 | = | $714.15 |
| T1 | Scanning<br>7,935 total pages | 7,935 @ | $0.02000 | = | $158.70 |
| V2 | Convert to tiff<br>15 total pages | 15 @ | $0.07000 | = | $1.05 |
| V3 | CD Creation (Vol002)<br>1 cd | 1 @ | $8.95000 | = | $8.95 |

* INDICATES ITEM IS TAX EXEMPT

**Payment terms are 30 Days**

During this time, or during an additional 15-day grace period, the Discounted Total may be paid. After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower. In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.

Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $882.85 |
| SALES TAX: | $68.67 |

for payment received **ON or BEFORE 05/05/12**
**pay Discounted Total:** **$951.52**

for payment received **AFTER 05/20/12**
1124
1153949
**pay Total:** **$1,049.61**

X _____

TIME DELIVERED:

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management
103 N Meadows Dr, Ste 231
Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622

20171016:00:1532
20120405:DS:0829    9809 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1155178** |
| INVOICE DATE: | **06/22/12** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1443DS |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| | | |
|---|---|---|
| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** 301 Grant Street, Suite 2000 Pittsburgh PA 15219-1410 | MAIN PHONE: 412-562-8800 |
| CLIENT REFERENCE: | **Norfolk WV** | DIRECT PHONE: 412-562-8831 |
| DELIVER TO: | **Enrico Minnetti** | DELIVERY TIME: **4:00 PM** |
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: 06/22/12 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| S1 | B/W Scanning 1,408 total pages | 1,408 @ | $0.09000 | = | $126.72 |
| S1 | Color Scanning 7 total pages | 7 @ | $0.22000 | = | $1.54 |
| T1 | OCR 1,415 total pages | 1,415 @ | $0.02000 | = | $28.30 |
| V3 | CD Creation 1 cd | 1 @ | $8.95000 | = | $8.95 |

\* INDICATES ITEM IS TAX EXEMPT

**Payment terms are 30 Days**

During this time, or during an additional 15-day grace period, the Discounted Total may be paid.  After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower.  In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $165.51 |
| SALES TAX: | $12.87 |

for payment received **ON or BEFORE 07/22/12**
**pay Discounted Total:**   **$178.38**

for payment received **AFTER 08/06/12**
1124
1155178   **pay Total:**   **$196.77**

| X _____ | TIME DELIVERED: |
|---|---|

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management**
**103 N Meadows Dr, Ste 231**
**Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622

20171016:00:1536
20120622:DS:1414    1839 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1155449** |
| INVOICE DATE: | **07/13/12** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | **1624BOE** |

411 Seventh Avenue, Suite 1204
Pittsburgh, Pennsylvania 15219
412-261-4233 · Fax: 412-261-4422

| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** | MAIN PHONE: | 412-562-8800 |
|---|---|---|---|
| | 301 Grant Street, Suite 2000 | | |
| | Pittsburgh PA 15219-1410 | | |
| CLIENT REFERENCE: | **Norfolk-PittwnRailway 0064831-001056** | DIRECT PHONE: | 412-562-8831 |

| DELIVER TO: | **Enrico Minnetti** | DELIVERY TIME: | **4:00 PM** |
|---|---|---|---|
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 07/13/12 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| V3 | CD Creation<br>1 CD Created | 1 @ | $8.95000 | = | $8.95 |
| S1 | Document Imaging<br>1012 Pages Scanned | 1,012 @ | $0.11000 | = | $111.32 |
| T1 | OCR<br>1012 Pages OCR'd | 1,012 @ | $0.02000 | = | $20.24 |

\* INDICATES ITEM IS TAX EXEMPT

### Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid. After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower. In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $140.51 |
| SALES TAX: | $10.93 |

| for payment received **ON or BEFORE 08/27/12**<br>**pay Discounted Total:** | **$151.44** |
|---|---|
| for payment received **AFTER 08/27/12**<br>1124<br>1155449  **pay Total:** | **$167.05** |

X _____

| TIME DELIVERED: | |
|---|---|

**Please REMIT FROM THIS INVOICE to:**

**CliCKS - Dept 001**
**320 Ft Duquesne Blvd, Ste 300**
**Pittsburgh, PA 15222**

**Pay by credit card or other**
**payment questions: 800-776-9569**

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622        20120713:BOE:0952    1561 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1155673** |
| INVOICE DATE: | **07/27/12** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | **1200EMC** |

411 Seventh Avenue, Suite 1204
Pittsburgh, Pennsylvania 15219
412-261-4233 · Fax: 412-261-4422

| | | | |
|---|---|---|---|
| **BILL TO:**<br>**PURCHASER** | Buchanan Ingersoll & Rooney, P.C.<br>301 Grant Street, Suite 2000<br>Pittsburgh PA 15219-1410 | MAIN<br>PHONE: | 412-562-8800 |
| **CLIENT**<br>**REFERENCE:** | **0064831-001056** | DIRECT<br>PHONE: | 281-9810 |
| **DELIVER TO:** | **Bill Van Kirk** | DELIVERY<br>TIME: | **4:00 PM** |
| **DELIVERY**<br>**INSTRUCTIONS:** | | DELIVERY<br>DATE: | 07/27/12 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| V1 | Digital Printing ( 2 sets )<br>562 total images | 562 @ | $0.06000 | = | $33.72 |

\* INDICATES ITEM IS TAX EXEMPT

## Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid. After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower. In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $33.72 |
| SALES TAX: | $2.62 |

| for payment received **ON or BEFORE 09/10/12**<br>**pay Discounted Total:** | **$36.34** |
|---|---|
| for payment received **AFTER 09/10/12**<br>**pay Total:** | **$40.09** |

1124
1155673

X ~~signature~~

| TIME DELIVERED: |
|---|

Marcus Uppe, Inc. dba CliCKS   EIN: 25-1658622

20120727:SK:1306     375 EMC

**Please REMIT FROM THIS INVOICE to:**

**CliCKS - Dept 001**
**320 Ft Duquesne Blvd, Ste 300**
**Pittsburgh, PA 15222**

Pay by credit card or other
payment questions: 800-776-9569



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1155645** |
| INVOICE DATE: | **07/26/12** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | **1650EMC** |

411 Seventh Avenue, Suite 1204
Pittsburgh, Pennsylvania 15219
412-261-4233 · Fax: 412-261-4422

| | | | |
|---|---|---|---|
| **BILL TO: PURCHASER** | Buchanan Ingersoll & Rooney, P.C.<br>301 Grant Street, Suite 2000<br>Pittsburgh PA 15219-1410 | MAIN PHONE: | 412-562-8800 |
| **CLIENT REFERENCE:** | **64831-1056** | DIRECT PHONE: | 281-9810 |
| **DELIVER TO:** | **Bill Van Kirk** | DELIVERY TIME: | **12:00 PM** |
| **DELIVERY INSTRUCTIONS:** | | DELIVERY DATE: | 07/26/12 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| V1 | Prints (3hole, slipsheets)<br>455 pgs x 2 sets | 910 @ | $0.06000 | = | $54.60 |

\* INDICATES ITEM IS TAX EXEMPT

### Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid. After 45 days, the full Total of the Invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower. In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $54.60 |
| SALES TAX: | $4.25 |
| for payment received **ON or BEFORE 09/09/12**<br>**pay Discounted Total:** | **$58.85** |
| for payment received **AFTER 09/09/12**<br>1124<br>1155645 **pay Total:** | **$64.92** |

X w?rVan?/

TIME DELIVERED:

**Please REMIT FROM THIS INVOICE to:**

**CliCKS - Dept 001
320 Ft Duquesne Blvd, Ste 300
Pittsburgh, PA 15222**

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622        20120726:DS:1051    607 EMC

**Pay by credit card or other payment questions: 800-776-9569**



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1156204** |
| INVOICE DATE: | **08/30/12** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1145EMC |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| | | | |
|---|---|---|---|
| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** | MAIN PHONE: | 412-562-8800 |
| | 301 Grant Street, Suite 2000 | | |
| | Pittsburgh PA 15219-1410 | | |
| CLIENT REFERENCE: | **0064831-1056** | DIRECT PHONE: | 412-562-8831 |

| | | | |
|---|---|---|---|
| DELIVER TO: | **Enrico Minnetti** | DELIVERY TIME: | **4:00 PM** |
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 08/30/12 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| S1 | Scanning 4,779 total pages | 4,779 @ | $0.09000 | = | $430.11 |
| T1 | OCR 4,779 total pages | 4,779 @ | $0.02000 | = | $95.58 |
| V3 | CD Creation 1 cd | 1 @ | $8.95000 | = | $8.95 |

* INDICATES ITEM IS TAX EXEMPT

### Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid.  After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower.  In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $534.64 |
| SALES TAX: | $41.58 |

| | |
|---|---|
| for payment received **ON or BEFORE 09/29/12** pay Discounted Total: | **$576.22** |
| for payment received **AFTER 10/14/12** pay Total: | **$635.62** |

1124
1156204

| | TIME DELIVERED: |
|---|---|
| X | |

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management**
**103 N Meadows Dr, Ste 231**
**Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622

20171016:00:1532
20120830:DS:1351    5940 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1156298** |
| INVOICE DATE: | **09/06/12** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1145EMC |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| | | | |
|---|---|---|---|
| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** 301 Grant Street, Suite 2000 Pittsburgh PA 15219-1410 | MAIN PHONE: | 412-562-8800 |
| CLIENT REFERENCE: | **0064831-001056** | DIRECT PHONE: | 412-562-8831 |
| DELIVER TO: | **Enrico Minnetti** | DELIVERY TIME: | **11:00 AM** |
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 09/06/12 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| S1 | Document Imaging(Black & White) 703 pages scanned | 744 @ | $0.09000 | = | $66.96 |
| S1 | Document Imaging(Color) 41 pages scanned | 41 @ | $0.20000 | = | $8.20 |
| T1 | OCR 744 images OCRed | 744 @ | $0.02000 | = | $14.88 |
| V3 | CD Creation(Vol002) 1 CD total | 1 @ | $8.95000 | = | $8.95 |

\* INDICATES ITEM IS TAX EXEMPT

## Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid. After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower. In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $98.99 |
| SALES TAX: | $7.70 |

| | |
|---|---|
| for payment received **ON or BEFORE 10/06/12** pay Discounted Total: | **$106.69** |
| for payment received **AFTER 10/21/12** pay Total: | **$117.69** |

1124
1156298

X _____

TIME DELIVERED: _____

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management
103 N Meadows Dr, Ste 231
Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622

20171016:00:1532
20120906:TI:1024    1100 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1156381** |
| INVOICE DATE: | **09/12/12** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1530EMC |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| | | | |
|---|---|---|---|
| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** | MAIN PHONE: | 412-562-8800 |
| | 301 Grant Street, Suite 2000 | | |
| | Pittsburgh PA 15219-1410 | | |
| CLIENT REFERENCE: | **0064431-1056** | DIRECT PHONE: | 281-9810 |

| | | | |
|---|---|---|---|
| DELIVER TO: | **Bill Van Kirk** | DELIVERY TIME: | **4:00 PM** |
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 09/12/12 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| S1 | B/W Scanning 2,487 total pages | 2,487 @ | $0.09000 | = | $223.83 |
| S1 | Oversize Scanning 114 total pages | 114 @ | $1.25000 | = | $142.50 |
| T1 | OCR 2,601 total pages | 2,601 @ | $0.02000 | = | $52.02 |
| V3 | CD Creation(Vol003) 1 cd | 1 @ | $8.95000 | = | $8.95 |

\* INDICATES ITEM IS TAX EXEMPT

## Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid. After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower. In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $427.30 |
| SALES TAX: | $33.23 |

| for payment received **ON or BEFORE 10/12/12** pay Discounted Total: | **$460.53** |
|---|---|
| for payment received **AFTER 10/27/12** pay Total: | **$508.01** |

1124
1156381

| X _____ | TIME DELIVERED: |
|---|---|

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management
103 N Meadows Dr, Ste 231
Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622

20171016:00:1725
20120912:DS:0924    4748 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1157137** |
| INVOICE DATE: | **11/01/12** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1120EMC |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** | MAIN PHONE: | 412-562-8800 |
|---|---|---|---|
| | 301 Grant Street, Suite 2000 | | |
| | Pittsburgh PA 15219-1410 | | |
| CLIENT REFERENCE: | **0064831.001056** | DIRECT PHONE: | 412-562-8831 |

| DELIVER TO: | **Enrico Minnetti** | DELIVERY TIME: | **4:00 PM** |
|---|---|---|---|
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 11/01/12 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| S1 | Scanning 346 total pages | 346 @ | $0.09000 | = | $31.14 |
| T1 | OCR 346 total pages | 346 @ | $0.02000 | = | $6.92 |
| V3 | CD Creation (Vol005) 1 cd | 1 @ | $8.95000 | = | $8.95 |

\* INDICATES ITEM IS TAX EXEMPT

## Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid.  After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower.  In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $47.01 |
| SALES TAX: | $3.66 |

| for payment received **ON or BEFORE 12/01/12** pay Discounted Total: | **$50.67** |
|---|---|
| for payment received **AFTER 12/16/12** pay Total: 1124 1157137 | **$55.89** |

X _____

TIME DELIVERED: _____

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management
103 N Meadows Dr, Ste 231
Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622

20171016:00:1532
20121101:DS:1113    522 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1157380** |
| INVOICE DATE: | **11/16/12** |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| | |
|---|---|
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1140EMC |

| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** | MAIN PHONE: | 412-562-8800 |
|---|---|---|---|
| | 301 Grant Street, Suite 2000 | | |
| | Pittsburgh PA 15219-1410 | | |
| CLIENT REFERENCE: | **0064831.001056** | DIRECT PHONE: | 412-562-8831 |

| DELIVER TO: | **Enrico Minnetti** | DELIVERY TIME: | **4:00 PM** |
|---|---|---|---|
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 11/16/12 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| S1 | Scanning<br>420 total pages | 420 @ | $0.09000 | = | $37.80 |
| T1 | OCR<br>420 total pages | 420 @ | $0.02000 | = | $8.40 |
| V3 | CD Creation (Vol006)<br>1 cd | 1 @ | $8.95000 | = | $8.95 |

\* INDICATES ITEM IS TAX EXEMPT

## Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid. After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower. In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.

Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $55.15 |
| SALES TAX: | $4.29 |

| for payment received **ON or BEFORE 12/16/12**<br>**pay Discounted Total:** | **$59.44** |
|---|---|
| for payment received **AFTER 12/31/12**<br>1124<br>1157380 **pay Total:** | **$65.57** |

X _____    TIME DELIVERED:

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management**
**103 N Meadows Dr, Ste 231**
**Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622

20171016:00:1532
20121116:DS:0926    613 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1157503** |
| INVOICE DATE: | **11/29/12** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1430EMC |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** | MAIN PHONE: | 412-562-8800 |
|---|---|---|---|
| | 301 Grant Street, Suite 2000 | | |
| | Pittsburgh PA 15219-1410 | | |
| CLIENT REFERENCE: | **0064831-001056** | DIRECT PHONE: | 412-562-8831 |

| DELIVER TO: | **Enrico Minnetti** | DELIVERY TIME: | **4:00 PM** |
|---|---|---|---|
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 11/29/12 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| S1 | Scanning<br>190 total pages | 190 @ | $0.09000 | = | $17.10 |
| T1 | OCR<br>190 total pages | 190 @ | $0.02000 | = | $3.80 |
| V3 | CD Crewation (Vol007)<br>1 cd | 1 @ | $8.95000 | = | $8.95 |

\* INDICATES ITEM IS TAX EXEMPT

## Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid. After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower. In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $29.85 |
| SALES TAX: | $2.32 |

| for payment received **ON or BEFORE 12/29/12** pay Discounted Total: | **$32.17** |
|---|---|
| for payment received **AFTER 01/13/13** pay Total: | **$35.49** |

1124
1157503

_X_ _____

TIME DELIVERED:

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management
103 N Meadows Dr, Ste 231
Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622

20171016:00:1532
20121129:DS:1324    332 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1157861** |
| INVOICE DATE: | **12/31/12** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1640EMC |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** | MAIN PHONE: | 412-562-8800 |
|---|---|---|---|
| | 301 Grant Street, Suite 2000 | | |
| | Pittsburgh PA 15219-1410 | | |
| CLIENT REFERENCE: | **0064831-001056** | DIRECT PHONE: | 1962 |

| DELIVER TO: | **Peter Martorelli** | DELIVERY TIME: | **4:00 PM** |
|---|---|---|---|
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 12/31/12 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | DISCOUNTED TOTAL |
|---|---|---|---|---|
| V1 | Digital Printing 2873 Pages Printed | 2,873 @ | $0.06000 = | $172.38 |

\* INDICATES ITEM IS TAX EXEMPT

### Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid.  After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower.  In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $172.38 |
| SALES TAX: | $13.41 |

| for payment received **ON or BEFORE 01/30/13** pay Discounted Total: | **$185.79** |
|---|---|
| for payment received **AFTER 02/14/13** pay Total: | **$204.94** |

1124
1157861

X _____  |  TIME DELIVERED: _____

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management
103 N Meadows Dr, Ste 231
Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622

20171016:00:1532
20121230:BOE:1350        1915 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1157954** |
| INVOICE DATE: | **01/07/13** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1045EMC |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** | MAIN PHONE: | 412-562-8800 |
|---|---|---|---|
| | 301 Grant Street, Suite 2000 | | |
| | Pittsburgh PA 15219-1410 | | |
| CLIENT REFERENCE: | **0064831-001056** | DIRECT PHONE: | 412-562-8831 |

| DELIVER TO: | **Enrico Minnetti** | DELIVERY TIME: | **10:00 AM** |
|---|---|---|---|
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 01/07/13 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| S1 | Scanning<br>43 total pages | 43 @ | $0.09000 | = | $3.87 |
| T1 | OCR<br>43 total pages | 43 @ | $0.02000 | = | $0.86 |
| V3 | CD Creation (Vol008)<br>1 cd | 1 @ | $8.95000 | = | $8.95 |

\* INDICATES ITEM IS TAX EXEMPT

## Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid.  After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower.  In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $13.68 |
| SALES TAX: | $1.06 |

| for payment received **ON or BEFORE 02/06/13**<br>**pay Discounted Total:** | **$14.74** |
|---|---|
| for payment received **AFTER 02/21/13**<br>1124<br>1157954          **pay Total:** | **$16.26** |

Please REMIT FROM THIS INVOICE to:

| X | TIME DELIVERED: |
|---|---|

**CliCKS Document Management
103 N Meadows Dr, Ste 231
Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622

20171016:00:1532
20130107:DS:1604    152 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1157968** |
| INVOICE DATE: | **01/09/13** |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| | |
|---|---|
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1448EMC |

| | | | |
|---|---|---|---|
| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** | MAIN PHONE: | 412-562-8800 |
| | 301 Grant Street, Suite 2000 | | |
| | Pittsburgh PA 15219-1410 | | |
| CLIENT REFERENCE: | **0064831-001056** | DIRECT PHONE: | 412-562-8831 |

| | | | |
|---|---|---|---|
| DELIVER TO: | **Enrico Minnetti** | DELIVERY TIME: | **10:00 AM** |
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 01/09/13 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| S1 | Scanning (B/W) 269 total pages | 269 @ | $0.09000 | = | $24.21 |
| S1 | Color Scanning 4 total pages | 4 @ | $0.20000 | = | $0.80 |
| T1 | OCR 273 total pages | 273 @ | $0.02000 | = | $5.46 |
| V3 | CD Creation (Vol009) 1 cd | 1 @ | $8.95000 | = | $8.95 |

\* INDICATES ITEM IS TAX EXEMPT

## Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid.  After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower.  In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $39.42 |
| SALES TAX: | $3.07 |

| for payment received **ON or BEFORE 02/08/13** pay Discounted Total: | **$42.49** |
|---|---|
| for payment received **AFTER 02/23/13** pay Total: | **$46.87** |

1124
1157968

*X* _____    | TIME DELIVERED:

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management**
**103 N Meadows Dr, Ste 231**
**Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622

20171016:00:1532
20130109:DS:0719    438 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1158058** |
| INVOICE DATE: | **01/15/13** |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| | |
|---|---|
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1510DS |

| | | | |
|---|---|---|---|
| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.**<br>301 Grant Street, Suite 2000<br>Pittsburgh PA 15219-1410 | MAIN PHONE: | 412-562-8800 |
| CLIENT REFERENCE: | **0064831-001056** | DIRECT PHONE: | 412-562-8831 |

| | | | |
|---|---|---|---|
| DELIVER TO: | **Enrico Minnetti** | DELIVERY TIME: | **4:00 PM** |
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 01/15/13 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| S1 | Color Scanning<br>13 total pages | 13 @ | $0.20000 | = | $2.60 |
| S1 | B/W Scanning<br>116 total pages | 116 @ | $0.09000 | = | $10.44 |
| S1 | Color Oversize<br>1 total page | 1 @ | $4.00000 | = | $4.00 |
| S1 | B/W Oversize<br>6 total pages | 6 @ | $1.00000 | = | $6.00 |
| T1 | OCR<br>116 total pages | 116 @ | $0.02000 | = | $2.32 |
| V3 | CD Creation (Vol010)<br>1 cd | 1 @ | $8.95000 | = | $8.95 |

\* INDICATES ITEM IS TAX EXEMPT

### Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid. After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower. In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $34.31 |
| SALES TAX: | $2.67 |

| for payment received **ON or BEFORE 02/14/13**<br>**pay Discounted Total:** | **$36.98** |
|---|---|
| 1124<br>1158058 | |
| for payment received **AFTER 03/01/13**<br>**pay Total:** | **$40.79** |

| | | |
|---|---|---|
| **X** _____ | TIME DELIVERED: | |

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management**
**103 N Meadows Dr, Ste 231**
**Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622    20171016:00:1532<br>20130115:DS:0927    381 EMC





# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1158097** |
| INVOICE DATE: | **01/17/13** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1430EMC |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** | MAIN PHONE: | 412-562-8800 |
|---|---|---|---|
| | 301 Grant Street, Suite 2000 | | |
| | Pittsburgh PA 15219-1410 | | |
| CLIENT REFERENCE: | **0064831-001056** | DIRECT PHONE: | 412-562-8831 |

| DELIVER TO: | **Enrico Minnetti** | DELIVERY TIME: | **12:00 PM** |
|---|---|---|---|
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 01/17/13 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| S1 | Document Imaging<br>364 pages scanned | 364 @ | $0.09000 | = | $32.76 |
| T1 | OCR<br>364 images OCRed | 364 @ | $0.02000 | = | $7.28 |
| V3 | CD Creation(Vol011)<br>1 CD total | 1 @ | $8.95000 | = | $8.95 |

\* INDICATES ITEM IS TAX EXEMPT

### Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid.  After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower.  In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $48.99 |
| SALES TAX: | $3.81 |

| for payment received **ON or BEFORE 02/16/13** pay Discounted Total: | **$52.80** |
|---|---|
| 1124<br>1158097 | |
| for payment received **AFTER 03/03/13** pay Total: | **$58.24** |

*X* _____

TIME DELIVERED:

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management
103 N Meadows Dr, Ste 231
Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS     EIN: 25-1658622

20171016:00:1532
20130117:TI:0952     544 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1159440** |
| INVOICE DATE: | **04/25/13** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1620EMC |

411 Seventh Avenue, Suite 1204
Pittsburgh, Pennsylvania 15219
412-261-4233 · Fax: 412-261-4422

| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** | MAIN PHONE: | 412-562-8800 |
|---|---|---|---|
| | 301 Grant Street, Suite 2000 | | |
| | Pittsburgh PA 15219-1410 | | |
| CLIENT REFERENCE: | **0064831-001056** | DIRECT PHONE: | 281-9810 |

| DELIVER TO: | **Bill Van Kirk** | DELIVERY TIME: | **4:00 PM** |
|---|---|---|---|
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 04/01/13 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| S1 | Document Imaging(Glasswork) 10,426 pages scanned | 10,426 @ | $0.18000 | = | $1,876.68 |
| A2 | Oversize Scanning 239 oversize scanned | 239 @ | $1.25000 | = | $298.75 |
| T1 | OCR 10,665 images OCRed | 10,665 @ | $0.02000 | = | $213.30 |
| V3 | CD Creation(Vol001 - Vol004) 4 CDs total | 4 @ | $8.95000 | = | $35.80 |

\* INDICATES ITEM IS TAX EXEMPT

## Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid. After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower. In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $2,424.53 |
| SALES TAX: | $188.57 |

| for payment received **ON or BEFORE 06/09/13** pay Discounted Total: | **$2,613.10** |
|---|---|
| for payment received **AFTER 06/09/13** pay Total: 1124 1159440 | **$2,882.49** |

X wmVan [signature]

TIME DELIVERED:

Please REMIT FROM THIS INVOICE to:

**CliCKS - Dept 001**
**320 Ft Duquesne Blvd, Ste 300**
**Pittsburgh, PA 15222**

Pay by credit card or other
payment questions: 800-776-9569

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622    20130429:TI:1130    26939 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1159968** |
| INVOICE DATE: | **06/05/13** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1250EMC |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** | MAIN PHONE: | 412-562-8800 |
|---|---|---|---|
| | 301 Grant Street, Suite 2000 | | |
| | Pittsburgh PA 15219-1410 | | |
| CLIENT REFERENCE: | **0064831-001056** | DIRECT PHONE: | 281-9810 |

| DELIVER TO: | **Bill Van Kirk** | DELIVERY TIME: | **4:00 PM** |
|---|---|---|---|
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 06/05/13 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| S1 | Document Imaging<br>1,202 pages scanned | 1,202 @ | $0.09000 | = | $108.18 |
| T1 | OCR<br>1,202 images OCRed | 1,202 @ | $0.02000 | = | $24.04 |
| V3 | CD Creation(Vol005)<br>1 CD total | 1 @ | $8.95000 | = | $8.95 |

\* INDICATES ITEM IS TAX EXEMPT

## Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid. After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower. In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $141.17 |
| SALES TAX: | $10.98 |

| for payment received **ON or BEFORE 07/05/13**<br>**pay Discounted Total:** | **$152.15** |
|---|---|
| for payment received **AFTER 07/20/13**<br>1124<br>1159968    **pay Total:** | **$167.84** |

*X* _____

TIME DELIVERED:

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management**
**103 N Meadows Dr, Ste 231**
**Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622

20171016:00:1532
20130605:TI:1616    1569 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1160045** |
| INVOICE DATE: | **06/11/13** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1346EMC |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| | | | |
|---|---|---|---|
| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** | MAIN PHONE: | 412-562-8800 |
| | 301 Grant Street, Suite 2000 | | |
| | Pittsburgh PA 15219-1410 | | |
| CLIENT REFERENCE: | **0064831-001056** | DIRECT PHONE: | 281-9810 |

| | | | |
|---|---|---|---|
| DELIVER TO: | **Bill Van Kirk** | DELIVERY TIME: | **4:00 PM** |
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 06/11/13 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| V1 | Digital Printing (Color)<br>1477 Pages Printed | 1,477 @ | $0.16000 | = | $236.32 |
| V1 | Digital Printing (Black & White)<br>28 Pages Printed | 28 @ | $0.08000 | = | $2.24 |
| B1 | Binders<br>2 - 4" Binders | 2 @ | $15.00000 | = | $30.00 |

* INDICATES ITEM IS TAX EXEMPT

### Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid.  After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower.  In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $268.56 |
| SALES TAX: | $20.89 |

| | |
|---|---|
| for payment received **ON or BEFORE 07/11/13**<br>**pay Discounted Total:** | **$289.45** |
| for payment received **AFTER 07/26/13**<br>1124<br>1160045 **pay Total:** | **$319.29** |

**Please REMIT FROM THIS INVOICE to:**

**CliCKS Document Management**
**103 N Meadows Dr, Ste 231**
**Wexford, PA 15090**

| | |
|---|---|
| X_____ | TIME DELIVERED: |

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622

20171016:00:1532
20130611:BOE:1440    2984 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1160036** |
| INVOICE DATE: | **06/11/13** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1346EMC |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| | | | |
|---|---|---|---|
| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** | MAIN PHONE: | 412-562-8800 |
| | 301 Grant Street, Suite 2000 | | |
| | Pittsburgh PA 15219-1410 | | |
| CLIENT REFERENCE: | **0064831-001056** | DIRECT PHONE: | 281-9810 |

| | | | |
|---|---|---|---|
| DELIVER TO: | **Bill Van Kirk** | DELIVERY TIME: | **4:00 PM** |
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 06/11/13 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| V1 | Digital Printing (Color)<br>1477 Pages Printed | 1,477 @ | $0.16000 | = | $236.32 |
| V1 | Digital Printing (Black & White)<br>28 Pages Printed | 28 @ | $0.08000 | = | $2.24 |
| B1 | Binders<br>2 - 4" Binders | 2 @ | $15.00000 | = | $30.00 |

* INDICATES ITEM IS TAX EXEMPT

## Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid.  After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower.  In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $268.56 |
| SALES TAX: | $20.89 |

| for payment received **ON or BEFORE 07/11/13**<br>**pay Discounted Total:** | **$289.45** |
|---|---|
| for payment received **AFTER 07/26/13**<br>1124<br>1160036    **pay Total:** | **$319.29** |

X _____

| TIME DELIVERED: |
|---|
| |

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management**
**103 N Meadows Dr, Ste 231**
**Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622

20171016:00:1532
20130611:BOE:1015    2984 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1160128** |
| INVOICE DATE: | **06/18/13** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1445EMC |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| | | | |
|---|---|---|---|
| BILL TO:<br>PURCHASER | **Buchanan Ingersoll & Rooney, P.C.**<br>301 Grant Street, Suite 2000<br>Pittsburgh PA 15219-1410 | MAIN<br>PHONE: | 412-562-8800 |
| CLIENT<br>REFERENCE: | **0064831-001056** | DIRECT<br>PHONE: | 281-9810 |

| | | | |
|---|---|---|---|
| DELIVER TO: | **Bill Van Kirk** | DELIVERY<br>TIME: | **4:00 PM** |
| DELIVERY<br>INSTRUCTIONS: | | DELIVERY<br>DATE: | 06/18/13 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| A3 | Digital Printing(Color)3 sets of 1,505 pages<br>4,515 pages printed total | 4,515 @ | $0.16000 | = | $722.40 |
| B1 | Binders(4")2 binders per set<br>6 binders total | 6 @ | $15.00000 | = | $90.00 |

*\* INDICATES ITEM IS TAX EXEMPT*

### Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid. After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower. In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $812.40 |
| SALES TAX: | $63.19 |

| for payment received **ON or BEFORE 07/18/13**<br>**pay Discounted Total:** | **$875.59** |
|---|---|
| for payment received **AFTER 08/02/13**<br>1124<br>1160128 **pay Total:** | **$965.86** |

X _____

TIME DELIVERED:

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management**
**103 N Meadows Dr, Ste 231**
**Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com



Marcus Uppe, Inc. dba CliCKS   EIN: 25-1658622

20171016:00:1532
20130618:TI:1042   9027 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1160266** |
| INVOICE DATE: | **06/28/13** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1657TI |

411 Seventh Avenue, Suite 1204
Pittsburgh, Pennsylvania 15219
412-261-4233 · Fax: 412-261-4422

| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.**<br>301 Grant Street, Suite 2000<br>Pittsburgh PA 15219-1410 | MAIN PHONE: | 412-562-8800 |
|---|---|---|---|
| CLIENT REFERENCE: | **0064831-001056** | DIRECT PHONE: | 412-562-8831 |
| DELIVER TO: | **Enrico Minnetti** | DELIVERY TIME: | **12:00 PM** |
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 06/28/13 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| V1 | Digital Printing - 4 sets of 874 pages<br>3,496 pages printed total | 3,496 @ | $0.06000 | = | $209.76 |
| B1 | Binders(4")<br>4 binders | 4 @ | $15.00000 | = | $60.00 |

\* INDICATES ITEM IS TAX EXEMPT

## Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid. After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower. In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $269.76 |
| SALES TAX: | $20.98 |

for payment received **ON or BEFORE 08/12/13**
**pay Discounted Total:** **$290.74**

for payment received **AFTER 08/12/13**
1124        **pay Total:** **$320.71**
1160266

### Please REMIT FROM THIS INVOICE to:

**CliCKS - Dept 001**
**320 Ft Duquesne Blvd, Ste 300**
**Pittsburgh, PA 15222**

| | TIME DELIVERED: |
|---|---|
| X_____ | |

**Pay by credit card or other**
**payment questions: 800-776-9569**

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622

20130909:EMC:1054
20130628:TI:0734    2997 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1160638** |
| INVOICE DATE: | **07/31/13** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1505EMC |

411 Seventh Avenue, Suite 1204
Pittsburgh, Pennsylvania 15219
412-261-4233 · Fax: 412-261-4422

| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** | MAIN PHONE: | 412-562-8800 |
|---|---|---|---|
| | 301 Grant Street, Suite 2000 | | |
| | Pittsburgh PA 15219-1410 | | |
| CLIENT REFERENCE: | **0064831-001056** | DIRECT PHONE: | 281-9810 |
| DELIVER TO: | **Bill Van Kirk** | DELIVERY TIME: | **4:00 PM** |
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 07/31/13 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| S1 | Document Imaging<br>2,903 pages scanned | 2,903 @ | $0.09000 | = | $261.27 |
| T1 | OCR<br>2,903 images OCRed | 2,903 @ | $0.02000 | = | $58.06 |
| V3 | CD Creation(Ringtail)<br>1 CD total | 1 @ | $8.95000 | = | $8.95 |

SEC Filing for Ringtail

\* INDICATES ITEM IS TAX EXEMPT

## Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid. After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower. In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $328.28 |
| SALES TAX: | $25.53 |

| for payment received **ON or BEFORE 09/14/13**<br>**pay Discounted Total:** | **$353.81** |
|---|---|
| for payment received **AFTER 09/14/13**<br>1124<br>1160638   **pay Total:** | **$390.29** |

X (signature)

TIME DELIVERED:

### Please REMIT FROM THIS INVOICE to:

**CliCKS - Dept 001**
**320 Ft Duquesne Blvd, Ste 300**
**Pittsburgh, PA 15222**

**Pay by credit card or other**
**payment questions: 800-776-9569**

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622    20130731:TI:0945    3648 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1162692** |
| INVOICE DATE: | **01/02/14** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1510EMC |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

BILL TO:
PURCHASER
**Buchanan Ingersoll & Rooney, P.C.**
301 Grant Street, Suite 2000
Pittsburgh PA 15219-1410

MAIN PHONE: 412-562-8800

CLIENT REFERENCE: **0064831-001056**

DIRECT PHONE: 281-9810

DELIVER TO: **Bill Van Kirk**

DELIVERY TIME: **4:00 PM**

DELIVERY INSTRUCTIONS:

DELIVERY DATE: 01/02/14

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| S1 | Document Imaging(Feeder - Black & White)<br>4,366 pages scanned | 4,366 @ | $0.09000 | = | $392.94 |
| S1 | Document Imaging(Feeder - Color)<br>2,383 pages scanned | 2,383 @ | $0.20000 | = | $476.60 |
| S1 | Document Imaging(Flatbed - Black & White)<br>1,070 pages scanned | 1,070 @ | $0.18000 | = | $192.60 |
| A2 | Document Imaging(Oversize - Black & White)<br>44 oversize scanned | 44 @ | $1.25000 | = | $55.00 |
| A2 | Document Imaging(Oversize - Color)<br>177 oversize scanned | 177 @ | $2.00000 | = | $354.00 |
| V3 | DVD Creation<br>2 DVDs total | 2 @ | $15.00000 | = | $30.00 |

\* INDICATES ITEM IS TAX EXEMPT

### Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid.  After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower.  In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $1,501.14 |
| SALES TAX: | $116.76 |

for payment received **ON or BEFORE 02/01/14**
**pay Discounted Total:** **$1,617.90**

for payment received **AFTER 02/16/14**
1124
1162692
**pay Total:** **$1,784.69**

X _____

TIME DELIVERED:

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management
103 N Meadows Dr, Ste 231
Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622

20171016:00:1532
20140106:TI:1428    16679 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1166023** |
| INVOICE DATE: | **09/11/14** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 931TI |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** | MAIN PHONE: | 412-562-8800 |
|---|---|---|---|
| | 301 Grant Street, Suite 2000 | | |
| | Pittsburgh PA 15219-1410 | | |
| CLIENT REFERENCE: | **0064831-001056** | DIRECT PHONE: | 412-562-8831 |

| DELIVER TO: | **Enrico Minnetti** | DELIVERY TIME: | **2:00 PM** |
|---|---|---|---|
| DELIVERY INSTRUCTIONS: | CTRLC00002904 - CTRLC00003316 | DELIVERY DATE: | 09/11/14 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| S1 | Document Imaging | 413 @ | $0.09000 | = | $37.17 |
| | 413 pages scanned | | | | |
| T1 | OCR | 413 @ | $0.02000 | = | $8.26 |
| | 413 images OCRed | | | | |
| V3 | Images sent via email to client | | | | |

\* INDICATES ITEM IS TAX EXEMPT

### Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid.  After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower.  In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $45.43 |
| SALES TAX: | $3.53 |

| for payment received **ON or BEFORE 10/11/14** pay Discounted Total: | **$48.96** |
|---|---|
| for payment received **AFTER 10/26/14** pay Total: 1124 1166023 | **$54.01** |

| X | TIME DELIVERED: |
|---|---|

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management
103 N Meadows Dr, Ste 231
Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com



Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622    20171016:00:1532    20140911:TI:1320    505 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1167223** |
| INVOICE DATE: | **12/08/14** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1530TI |

411 Seventh Avenue, Suite 1204
Pittsburgh, Pennsylvania 15219
412-261-4233 · Fax: 412-261-4422

| BILL TO: PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** | MAIN PHONE: | 412-562-8800 |
|---|---|---|---|
| | 301 Grant Street, Suite 2000 | | |
| | Pittsburgh PA 15219-1410 | | |
| CLIENT REFERENCE: | **0064831-001056** | DIRECT PHONE: | 281-9810 |

| DELIVER TO: | **Bill Van Kirk** | DELIVERY TIME: | **1:00 PM** |
|---|---|---|---|
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 12/08/14 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| V1 | Digital Printing(Replacement Exhibits F-J) 289 pages printed total | 289 @ | $0.06000 | = | $17.34 |

* INDICATES ITEM IS TAX EXEMPT

## Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid. After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower. In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $17.34 |
| SALES TAX: | $1.35 |

| for payment received  **ON or BEFORE 01/07/15**  pay Discounted Total: | **$18.69** |
|---|---|
| for payment received  **AFTER 01/22/15**  1124  1167223  pay Total: | **$20.62** |

X ~~signature~~

TIME DELIVERED:

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622

20141208:TI:1000    193 EMC

### Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management**
**320 Ft Duquesne Blvd, Ste 300**
**Pittsburgh, PA 15222**

Pay by credit card or other
payment questions: 800-776-9569



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1167215** |
| INVOICE DATE: | **12/08/14** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1530TI |

411 Seventh Avenue, Suite 1204
Pittsburgh, Pennsylvania 15219
412-261-4233 · Fax: 412-261-4422

| | | | |
|---|---|---|---|
| **BILL TO: PURCHASER** | **Buchanan Ingersoll & Rooney, P.C.** 301 Grant Street, Suite 2000 Pittsburgh PA 15219-1410 | MAIN PHONE: | 412-562-8800 |
| **CLIENT REFERENCE:** | **0064831-001056** | DIRECT PHONE: | 281-9810 |
| **DELIVER TO:** | **Bill Van Kirk** | DELIVERY TIME: | **12:00 PM** |
| **DELIVERY INSTRUCTIONS:** | | DELIVERY DATE: | 12/08/14 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| V1 | Digital Printing(Defendants' & Plaintiffs' Exhibits) 6,922 pages printed total | 6,922 @ | $0.06000 | = | $415.32 |
| B1 | Tabs(1-125)2 sets of 125 tabs 250 tabs total | 250 @ | $0.15000 | = | $37.50 |
| B1 | Tabs(126-175 & 126-300, packs of 25) 9 packs of tabs total | 9 @ | $5.95000 | = | $53.55 |
| B1 | Binders(3") 12 binders total | 12 @ | $8.95000 | = | $107.40 |

\* INDICATES ITEM IS TAX EXEMPT

## Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid. After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower. In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $613.77 |
| SALES TAX: | $47.74 |

| for payment received **ON or BEFORE 01/07/15** pay Discounted Total: | **$661.51** |
|---|---|
| for payment received **AFTER 01/22/15** 1124 1167215 pay Total: | **$729.71** |

X ~~Bill van Kirk~~     TIME DELIVERED:

### Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management**
**320 Ft Duquesne Blvd, Ste 300**
**Pittsburgh, PA 15222**

Pay by credit card or other
payment questions: 800-776-9569

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622    20141208:TI:0758    6820 EMC



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1167448** |
| INVOICE DATE: | **12/30/14** |
| CUSTOMER ID: | **1124** |
| CliCKS W.O. NUMBER: | 1530TI |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| BILL TO:<br>PURCHASER | **Buchanan Ingersoll & Rooney, P.C.** | MAIN<br>PHONE: | 412-562-8800 |
|---|---|---|---|
| | 301 Grant Street, Suite 2000 | | |
| | Pittsburgh PA 15219-1410 | | |
| CLIENT<br>REFERENCE: | **0064831-001056** | DIRECT<br>PHONE: | 281-9810 |

| DELIVER TO: | **Bill Van Kirk** | DELIVERY<br>TIME: | **4:00 PM** |
|---|---|---|---|
| DELIVERY<br>INSTRUCTIONS: | | DELIVERY<br>DATE: | 12/30/14 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| V1 | Digital Printing(Black & White Sets)2 sets of 1,299 pages   2,598 pages printed total | 2,598 @ | $0.06000 | = | $155.88 |
| V1 | Digital Printing(Black & White)15 sets of 1,123 pages   16,845 pages printed total | 16,845 @ | $0.06000 | = | $1,010.70 |
| A3 | Digital Printing(Color)15 sets of 176 pages 2,640 pages printed total | 2,640 @ | $0.34000 | = | $897.60 |
| B1 | Custom Tabs - 15 sets of 124 tabs 1,860 tabs total | 1,860 @ | $0.35000 | = | $651.00 |
| B1 | Binders(2")17 sets of 2 binders 34 binders total | 34 @ | $6.00000 | = | $204.00 |

* INDICATES ITEM IS TAX EXEMPT

### Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid.  After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower.  In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $2,919.18 |
| SALES TAX: | $227.05 |

| for payment received **ON or BEFORE 01/29/15**<br>**pay Discounted Total:** | **$3,146.23** |
|---|---|
| for payment received **AFTER 02/13/15**<br>1124<br>1167448        **pay Total:** | **$3,470.58** |

X _____    | TIME DELIVERED:

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management
103 N Meadows Dr, Ste 231
Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622     20171016:00:1532
20141230:TI:1241    32435 EMC



**Ditto Document Solutions**
610 Smithfield Street
Suite 200
Pittsburgh, PA 15222
412-434-6666
www.dittodocument.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/2/2013 | 134145 |

**BILL TO**

Buchanan Ingersoll & Rooney
301 Grant St., 20th Floor
Pittsburgh, PA 15219
Attn: Stan Parker

| REFERENCE | TERMS | DUE DATE | JOB # | BUYER |
|-----------|-------|----------|-------|-------|
| Norfolk Southern | Net 30 | 5/2/2013 | 89889 | Stan Parker |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 69 | Scan to PDF - Heavy Glasswork Hours | 40.00 | 2,760.00T |
| 7,983 | PDF Capture | 0.02 | 159.66T |
| 3 | CD Master | 15.00 | 45.00T |
| | Norfolk Southern | | |
| | Sales Tax | 7.00% | 207.53 |

| | **Total** | $3,172.19 |
|--|-----------|-----------|

Federal Tax ID #: 25-1803857



Pittsburgh, PA 15222
412-434-6666
Pittsburgh, PA  15222
610 Smithfield Street
www.dittodocument.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/29/2013 | 139141 |

### BILL TO

Morrison Cohen LLP
909 Third Avenue
New York, NY 10022
Attn: Ed Gilbert

Ed
(212) 735-8675

| REFERENCE | | TERMS | DUE DATE | JOB # | BUYER |
|-----------|---|-------|----------|-------|-------|
| 022118-0008 | | Due on receipt | 11/29/2013 | 91777 | Ed Gilbert |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 8,799 | Scan to PDF - Average 120 scans/hour | 0.25 | 2,199.75T |
| 187 | 11x17 Scan to PDF | 0.25 | 46.75T |
| 655 | Oversized Scans (per sq.ft.) | 0.79 | 517.45T |
| 9,118 | Electronic Bates Labeling | 0.02 | 182.36T |
| 9,118 | OCR | 0.02 | 182.36T |
| 5 | CD Master | 15.00 | 75.00T |
| | | | |
| | REVISED | | |
| | Out-of-state sale, exempt from sales tax | 0.00% | 0.00 |

| | Total | $3,203.67 |
|---|-------|-----------|

Federal Tax ID #: 25-1803857



**Ditto**
**Document Solutions**
**24.7.365.**

Pittsburgh, PA 15222
412-434-6666
Pittsburgh, PA 15222
610 Smithfield Street
www.dittodocument.com

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 12/9/2013 | 139270 |

**BILL TO**

Buchanan Ingersoll & Rooney
301 Grant St., 20th Floor
Pittsburgh, PA 15219
Attn: Stan Parker

| REFERENCE | TERMS | DUE DATE | JOB # | BUYER |
| --- | --- | --- | --- | --- |
| 0064831-001056 | Net 30 | 1/8/2014 | 91777 | Stan Parker |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
| --- | --- | --- | --- |
| 337 | Scan to PDF | 0.25 | 84.25T |
| 337 | Electronic Bates Labeling | 0.02 | 6.74T |
| 337 | OCR | 0.02 | 6.74T |
| 7 | Tech Time (Pulling Privileged Docs) | 95.00 | 665.00T |
| | Sales Tax | 7.00% | 53.39 |

| | **Total** | $816.12 |
| --- | --- | --- |

Federal Tax ID #: 25-1803857



610 Smithfield Street
Suite 200
Pittsburgh, PA 15222
412-434-6666
www.dittodocument.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/30/2013 | 139591 |

**BILL TO**

Buchanan Ingersoll & Rooney
301 Grant St., 20th Floor
Pittsburgh, PA 15219
Attn: Bill VanKirk

| REFERENCE | TERMS | DUE DATE | JOB # | BUYER |
|-----------|-------|----------|-------|-------|
| PRIV DOCS 0064831-001056 | Net 30 | 1/29/2014 | 91777 | Bill VanKirk |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 432 | Scan to PDF - No Charge | 0.00 | 0.00T |
| 3 | Technical Assistance | 125.00 | 375.00T |
| 1 | CD Master | 15.00 | 15.00T |
| | Sales Tax | 7.00% | 27.30 |

| | Total | $417.30 |
|---|-------|---------|

Federal Tax ID #: 25-1803857



**Document Solutions**
**24.7.365.**

610 Smithfield Street
Suite 200
Pittsburgh, PA 15222
412-434-6666
www.dittodocument.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/30/2013 | 139590 |

**BILL TO**

Buchanan Ingersoll & Rooney
301 Grant St., 20th Floor
Pittsburgh, PA 15219
Attn: Bill VanKirk

| REFERENCE | | TERMS | DUE DATE | JOB # | | BUYER |
|-----------|--|-------|----------|-------|--|-------|
| Production 0064831-001056 | | Net 30 | 1/29/2014 | 91777 | | Bill VanKirk |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2 | CD Master | 15.00 | 30.00T |
| 125 | Scanning (Hourly) | 45.00 | 5,625.00T |
| | Sales Tax | 7.00% | 395.85 |

| | Total | $6,050.85 |
|--|-------|-----------|

Federal Tax ID #: 25-1803857

Page 1 of 1

# RICOH

## INVOICE

Ricoh USA, Inc. - Pittsburgh, PA
Phone: (412) 281-6700    Fax:
Federal ID: 230334400

| | |
|---|---|
| Invoice # | PIT13030509 |
| Invoice Date: | 03/29/2013 |
| Due Date: | 04/28/2013 |
| Terms: | Net 30 Days |
| Customer Code: | PIT-005D |
| Natl ID: | 59500 |

**BILL TO:**
**BUCHANAN INGERSOLL & ROONEY**
ONE OXFORD CENTER 26TH FLOOR
PITTSBURGH, PA 15219

**SHIP TO:**
**BUCHANAN INGERSOLL & ROONEY**
ONE OXFORD CENTER 26TH FLOOR
PITTSBURGH, PA 15219

Attn: ENRICO MINNETTI

Price using: STANDARD Price

| Reference / Case # | Reference 2 | Reference 3 | Account Manager |
|---|---|---|---|
| NORFOLK SOUTHREN/64831/1056 | | | Erika Miller |

| Sales Order | Order Date | Ordered By | Quantity | Unit Price | | Extension |
|---|---|---|---|---|---|---|
| SO-1303-0509 | 03/27/2013 | ENRICO MINNETTI - BUCHANAN INGERSOLL & ROONEY | | | | |
| 715 | **Image Capture** | | **1,993.00** | **0.2500** | | **498.25** |
| 1948 | **Oversize Scan (sq ft)** | | **105.00** | **0.9900** | | **103.95** |
| 4009 | **CD** | | **1.00** | **20.0000** | | **20.00** |

### Please Pay From This Invoice

Customer's duly authorized signature below is an agreement that the above-described work,
project or deliverable has been received and accepted by Customer and Customer hereby
agrees that such work, project or deliverable is complete and satisfactory for all purposes.
Customer assures payment of this invoice when due. Interest at the rate of the lesser of
1.5% per month or the maximum rate permitted by law, will be charged on invoices not paid
timely. Customer agrees to pay reasonable legal fees incurred in connection of past due
accounts.

THE PERSON SIGNING THIS INVOICE ON BEHALF OF CUSTOMER REPRESENTS THAT HE/SHE HAS THE AUTHORITY TO DO SO

| | |
|---|---|
| Taxable Sales: | 622.20 |
| Sales Tax: | 43.55 |
| Non-Taxable: | 0.00 |
| Postage: | 0.00 |
| Delivery: | 0.00 |

| **PAY THIS AMOUNT** | **$** | **665.75** |
|---|---|---|

Received/Accepted by: {Print} _____    {Signature} _____    Date: _____

Please pay from this copy. The party named on this bill is held responsible for payment.

**Payment From:**
**BUCHANAN INGERSOLL & ROONEY**
ONE OXFORD CENTER 26TH FLOOR
PITTSBURGH, PA 15219

| **Amount Enclosed** |
|---|
| $ |

**Invoice: PIT13030509**

Invoice Date: **03/29/2013**
Due Date: **04/28/2013**
Customer Code: **PIT-005D**
natl id: **59500**

**Please Remit To:**
**Ricoh USA, Inc.**
Legal Document Services Chicago District - PIT
1600 Solutions Center
Chicago, IL 60677-1005

**PAY THIS
AMOUNT    $    665.75**

Page 1 of 1

# RICOH

## INVOICE

| | |
|---|---|
| Invoice # | PIT13040048 |
| Invoice Date: | 04/03/2013 |
| Due Date: | 05/03/2013 |
| Terms: | Net 30 Days |
| Customer Code: | PIT-005D |
| Natl ID: | 59500 |

Ricoh USA, Inc. - Pittsburgh, PA
Phone: (412) 281-6700    Fax:
Federal ID: 230334400

**BILL TO:**
**BUCHANAN INGERSOLL & ROONEY**
ONE OXFORD CENTER 26TH FLOOR
PITTSBURGH, PA 15219

**SHIP TO:**
**BUCHANAN INGERSOLL & ROONEY**
ONE OXFORD CENTER 26TH FLOOR
PITTSBURGH, PA 15219

Attn: ENRICO MINNETTI

Price using: STANDARD Price

| Reference / Case # | Reference 2 | Reference 3 | Account Manager |
|---|---|---|---|
| NORFOLK SOUTH. 64831/1056 | | | Erika Miller |

| Sales Order | Order Date | Ordered By | Quantity | Unit Price | | Extension |
|---|---|---|---|---|---|---|
| SO-1304-0024 | 04/01/2013 | ENRICO MINNETTI - BUCHANAN INGERSOLL & ROONEY | | | | |
| 715 | Image Capture | | 2,209.00 | 0.2500 | | 552.25 |
| 1948 | Oversize Scan (sq ft) | | 71.00 | 0.9900 | | 70.29 |
| 4009 | CD | | 1.00 | 20.0000 | | 20.00 |

### Please Pay From This Invoice

Customer's duly authorized signature below is an agreement that the above-described work, project or deliverable has been received and accepted by Customer and Customer hereby agrees that such work, project or deliverable is complete and satisfactory for all purposes. Customer assures payment of this invoice when due. Interest at the rate of the lesser of 1.5% per month or the maximum rate permitted by law, will be charged on invoices not paid timely. Customer agrees to pay reasonable legal fees incurred in connection of past due accounts.

THE PERSON SIGNING THIS INVOICE ON BEHALF OF CUSTOMER REPRESENTS THAT HE/SHE HAS THE AUTHORITY TO DO SO

| | |
|---|---|
| Taxable Sales: | 642.54 |
| Sales Tax: | 44.98 |
| Non-Taxable: | 0.00 |
| Postage: | 0.00 |
| Delivery: | 0.00 |
| **PAY THIS AMOUNT** $ | **687.52** |

Received/Accepted by: {Print} _____ {Signature} _____ Date: _____

Please pay from this copy. The party named on this bill is held responsible for payment.

**Payment From:**
**BUCHANAN INGERSOLL & ROONEY**
ONE OXFORD CENTER 26TH FLOOR
PITTSBURGH, PA 15219

| **Amount Enclosed** |
|---|
| $ |

**Invoice: PIT13040048**
Invoice Date: **04/03/2013**
Due Date: **05/03/2013**
Customer Code: **PIT-005D**
natl id: **59500**

**Please Remit To:**
**Ricoh USA, Inc.**
Legal Document Services Chicago District - PIT
1600 Solutions Center
Chicago, IL 60677-1005

**PAY THIS AMOUNT** $ **687.52**

# Buchanan Ingersoll ∧ Rooney PC
### Attorneys & Government Relations Professionals

RE.     Your Reference:
       Our Reference: 0064831-001056

Page 2
September 12, 2011
Invoice No. 10408831



| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|

## DESCRIPTION OF COSTS



| | Description | Qty | Amount |
|---|---|---|---|
| 08/16/11 | Photocopies J. Steer | 16.00 | 1.60 |

Total Costs

**Amount Due This Invoice:**

Pennsylvania  ::  New York  ::  Washington, DC  ::  Virginia  ::  Florida  ::  New Jersey  ::  Delaware  ::  California

**Buchanan Ingersoll ⚭ Rooney** PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE    PITTSBURGH & WEST VIRGINIA RAILWAY
.    0079894-000001

Page 2
September 12, 2011
Invoice No. 10408832

| Description | Amount |
|---|---|
| ██████████████ | ████ |
| ██████████████ | ████ |
| ██████████████ | ████ |
| 08/11/11  Photocopies J. Steer | 3.20 |
| 08/16/11  Photocopies J. Steer | 2.40 |
| ██████████████ | ████ |

| | |
|---|---|
| Total Costs | ████ |
| **Amount Due This Invoice:** | $ ████ |



**Buchanan Ingersoll ⚓ Rooney** PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                    Page 2
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY              January 6, 2012
       0079894-000001                                  Invoice No. 10437599

                                        Total Fees              █████████

**DESCRIPTION OF COSTS**

                              Description                        Amount

 

12/19/11   Photocopies J. Steer                                  14.80

                              Total Costs              █████████

| **Amount Due This Invoice:** | ████████ |

**Buchanan Ingersoll ⚓ Rooney** PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY
       0079894-000001

Page 3
February 14, 2012
Invoice No. 10448542

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|



**DESCRIPTION OF COSTS**

| Description | Amount |
|-------------|--------|



01/12/12   Photocopies J. Steer                                                          13.40

Pennsylvania  ::  New York  ::  Washington, DC  ::  Virginia  ::  Florida  ::  New Jersey  ::  Delaware  ::  California

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ⚓ Rooney PC
### Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                    Page 4
RE   PITTSBURGH & WEST VIRGINIA RAILWAY                 February 14, 2012
.        0079894-000001                                 Invoice No. 10448542

| Description | Amount |
|---|---|
| ████████████████ | ███ |
| ████████████████ | |

Total Costs    ████

**Amount Due This Invoice:**    ████████

Pennsylvania  ::  New York  ::  Washington, DC  ::  Virginia  ::  Florida  ::  New Jersey  ::  Delaware  ::  California

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ∆ Rooney PC
### Attorneys & Government Relations Professionals

RE.    Your Reference:
      Our Reference: 0064831-001056

Page 7
March 13, 2012
Invoice No. 10455071

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|



Total Hours

Total Fees

## DESCRIPTION OF COSTS

| Description | Qty | Amount |
|-------------|-----|--------|
| 02/02/12 Photocopies W. Oxford | 182.00 | 18.20 |
| 02/02/12 Photocopies W. Oxford | 1.00 | 0.10 |
| 02/15/12 Photocopies J. Steer | 9.00 | 0.90 |
| 02/16/12 Photocopies J. Steer | 221.00 | 22.10 |
| 02/18/12 Pitney Bowes Mgmt Services | 1.00 | 4.19 |
| 02/18/12 Photocopies K. Goldman | 560.00 | 56.00 |
| 02/20/12 Photocopies J. Steer | 56.00 | 5.60 |
| 02/20/12 Photocopies J. Steer | 51.00 | 5.10 |
| 02/21/12 Pitney Bowes Mgmt Services | 1.00 | 4.19 |
| 02/22/12 Photocopies J. Steer | 63.00 | 6.30 |

**Buchanan Ingersoll ⚓ Rooney** PC
Attorneys & Government Relations Professionals

NORFOLK SOUTHERN CORPORATION                               Page 8
RE    PITTSBURGH & WEST VIRGINIA RAILWAY                   March 13, 2012
.     0064831-001056                                       Invoice No. 10455071

| Description | Qty | Amount |
|---|---|---|
| 02/22/12   Photocopies J. Steer | 51.00 | 5.10 |
| 02/23/12   Photocopies J. Steer | 230.00 | 23.00 |
| 02/23/12   Photocopies P. Stock | 359.00 | 35.90 |
| ██████ | ██ | ██ |
| ██████ | ██ | ██ |
| ██████ | ██ | ██ |
| ██████ | ██ | ██ |
| 02/29/12   Pitney Bowes Mgmt Services | 1.00 | 10.00 |
| ██████ | ██ | ██ |

Total Costs                           ██████

**Amount Due This Invoice:**          ██████

# Buchanan Ingersoll ∧ Rooney PC
### Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY
       0079894-000001

Page 4
March 13, 2012
Invoice No. 10455072

Total Hours    

Total Fees ████

## DESCRIPTION OF COSTS



| | Description | Amount |
|---|---|---|
| ████ | ████ | ████ |
| | ████ | |
| ████ | | ████ |
| | ████ | |
| 02/02/12 | Photocopies W. Oxford | 38.00 |
| 02/02/12 | Color Photocopies W. Oxford | 0.60 |
| ████ | ████ | ████ |
| ████ | ████ | ████ |
| 02/16/12 | Photocopies J. Steer | 54.20 |
| ████ | ████ | ████ |
| 02/20/12 | Photocopies J. Steer | 9.80 |
| 02/21/12 | Photocopies K. Goldman | 98.80 |
| 02/21/12 | Pitney Bowes Mgmt Services | 10.00 |
| 02/21/12 | Pitney Bowes Mgmt Services | 10.00 |
| 02/22/12 | Photocopies J. Steer | 3.80 |
| ████ | ████ | ████ |
| ████ | ████ | ████ |
| ████ | ████ | ████ |

Total Costs ████

**Amount Due This Invoice:** ████

# Buchanan Ingersoll ⚒ Rooney PC
Attorneys & Government Relations Professionals

NORFOLK SOUTHERN CORPORATION                         Page 8
RE    PITTSBURGH & WEST VIRGINIA RAILWAY              April 16, 2012
.       0064831-001056                                Invoice No. 10463149



| | Description | Qty | Amount |
|---|---|---|---|
| 03/06/12 | Photocopies J. Steer | 48.00 | 4.80 |
| 03/27/12 | Photocopies J. Steer | 28.00 | 2.80 |

Total Costs

**Amount Due This Invoice:**

# Buchanan Ingersoll ∧ Rooney PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY
        0079894-000001

Page 4
May 21, 2012
Invoice No. 10471408

| Date | Timekeeper | Hours | Narrative |
|------|------------|-------|-----------|
| ██ | ██ | ██ | ████████ |
| | | | ████ |

Total Hours   ██

Total Fees   ████

## DESCRIPTION OF COSTS

| Description | Amount |
|-------------|--------|
| ████████████ | ██ |
| ████ | ██ |
| ████ | ██ |
| ████████ | ██ |
| ████ | ██ |
| ████ | ██ |
| ███ | ██ |
| ██████████ | ██ |
| ████████ | ██ |
| ████████ | ██ |
| ████████ | ██ |
| ████ | ██ |
| 04/05/12   Photocopies J. Steer | 38.40 |
| 04/05/12   Telecopy charges | 6.25 |
| 04/06/12   Photocopies J. Steer | 1.60 |
| ██████ | ██ |
| 04/11/12   Telecopy charges L. Shoop | 19.95 |
| ██████ | ██ |
| 04/18/12   Pitney Bowes Mgmt Services - Black & White Copies | 878.08 |
| ██████ | ██ |
| ██████ | ██ |
| 04/23/12   Photocopies L. Shoop | 25.40 |
| 04/23/12   Photocopies L. Shoop | 17.20 |

**Buchanan Ingersoll ⚓ Rooney** PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                          Page 5
RE    PITTSBURGH & WEST VIRGINIA RAILWAY                      May 21, 2012
.      0079894-000001                                          Invoice No. 10471408

| Description | Amount |
|---|---|
| 04/24/12   Pitney Bowes Mgmt Services | 4.05 |
| ▮▮▮▮▮▮▮▮ | ▮▮▮ |
| ▮▮▮▮▮▮▮▮▮ | ▮▮▮ |
| 04/25/12   Photocopies | 62.20 |
| 04/25/12   Photocopies | 0.60 |
| ▮▮▮▮▮▮▮▮ | ▮▮▮ |
| ▮▮▮▮▮▮▮ | ▮▮▮ |
| Total Costs | ▮▮▮ |
| **Amount Due This Invoice:** | ▮▮▮▮ |

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ⚓ Rooney PC
### Attorneys & Government Relations Professionals

RE.  Your Reference:
     Our Reference: 0064831-001056

Page 7
May 22, 2012
Invoice No. 10471507

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|
| | | | | Total Fees | ████ |

## DESCRIPTION OF COSTS



| | Description | Qty | Amount |
|--|-------------|-----|--------|
| ████ | ████████████████████ ███████ | | |
| 04/24/12 | Photocopies J. Steer | 6.00 | 0.60 |
| 04/25/12 | Photocopies | 27.00 | 2.70 |
| ████ | ████████ | | |

| | | |
|--|--|--|
| | Total Costs | ████ |
| | **Amount Due This Invoice:** | ████ |

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ⚙ Rooney PC
### Attorneys & Government Relations Professionals

RE.    Your Reference:
       Our Reference: 0064831-001056

Page 8
June 30, 2012
Invoice No. 10478226



| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|

Total Hours

Total Fees

## DESCRIPTION OF COSTS

| | Description | Qty | Amount |
|---|---|---|---|
| 05/03/12 | Color Photocopies J. Steer | 1.00 | 0.30 |
| 05/03/12 | Photocopies J. Steer | 382.00 | 38.20 |
| 05/04/12 | Photocopies J. Steer | 96.00 | 9.60 |
| 05/09/12 | Photocopies J. Steer | 340.00 | 34.00 |
| 05/10/12 | Photocopies J. Steer | 594.00 | 59.40 |
| 05/15/12 | Color Photocopies W. Oxford | 23.00 | 6.90 |
| 05/15/12 | Photocopies W. Oxford | 382.00 | 38.20 |
| 05/16/12 | Photocopies J. Steer | 51.00 | 5.10 |

Total Costs

**Amount Due This Invoice:**

**Buchanan Ingersoll ⚓ Rooney** PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                     Page 4
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY               June 30, 2012
          0079894-000001                                Invoice No. 10479742

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|



|            |       |
|------------|-------|
| Total Hours | ▮▮▮ |
| Total Fees | ▮▮▮▮▮ |

**DESCRIPTION OF COSTS**

| Description | | Amount |
|-------------|--|--------|
| 05/09/12 | Photocopies J. Steer | 23.20 |
| 05/15/12 | Photocopies J. Steer | 9.60 |
| ▮▮▮ | ▮▮▮ | ▮▮▮ |
| 05/17/12 | Photocopies J. Steer | 4.79 |
| ▮▮▮ | ▮▮▮ | ▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮▮▮ |
| 05/30/12 | Photocopies (1,243 @ $0.15) | 186.45 |
| 05/30/12 | Photocopies J. Steer | 7.20 |

# Buchanan Ingersoll ⚙ Rooney PC
### Attorneys & Government Relations Professionals

RE.    Your Reference:
         Our Reference: 0064831-001056

Page 10
July 12, 2012
Invoice No. 10482006

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|



**DESCRIPTION OF COSTS**

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 06/14/12 | Photocopies | 1,368.00 | 136.80 |
| 06/15/12 | Photocopies W. J. VanKirk | 690.00 | 69.00 |
| 06/15/12 | Photocopies W. J. VanKirk | 4.00 | 0.40 |
| 06/15/12 | Photocopies W. J. VanKirk | 120.00 | 12.00 |
| 06/19/12 | Photocopies | 125.00 | 12.50 |

**Buchanan Ingersoll ▲ Rooney** PC
Attorneys & Government Relations Professionals

NORFOLK SOUTHERN CORPORATION                               Page 11
RE    PITTSBURGH & WEST VIRGINIA RAILWAY                    July 12, 2012
.      0064831-001056                                       Invoice No. 10482006

| Description | Qty | Amount |
|---|---|---|
| ██████████████████████████████ | █████ | ████ |
| ██████████ | | |
| ██████████████████████████ | █████ | ████ |
| ██████████████████████ | █████ | ████ |
| ██████████████████████ | █████ | ████ |
| 06/25/12   Photocopies W. J. VanKirk | 372.00 | 37.20 |
| ████████████████ | █████ | ████ |
| 06/27/12   Photocopies | 110.00 | 11.00 |
| 06/27/12   Photocopies | 1,268.00 | 126.80 |
| 06/27/12   Photocopies | 498.00 | 49.80 |
| 06/27/12   Photocopies | 1,268.00 | 126.80 |
| ████████████████ | █████ | ████ |
| 06/28/12   Photocopies | 263.00 | 26.30 |
| 06/28/12   Photocopies | 28.00 | 2.80 |
| 06/28/12   Photocopies W. J. VanKirk | 991.00 | 99.10 |
| ████████████████ | █████ | ████ |
| 06/29/12   Photocopies W. J. VanKirk | 25.00 | 2.50 |

Total Costs   ████

**Amount Due This Invoice:**   ████ ]

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ▲ Rooney PC
### Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY
0079894-000001

Page 5
July 12, 2012
Invoice No. 10482006



| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|

Total Hours

Total Fees

## DESCRIPTION OF COSTS

| Description | Amount |
|-------------|--------|
| Photocopies | 796.20 |
| Color Photocopies | 52.80 |
| Office Services | 1.35 |

# Buchanan Ingersoll ∧ Rooney PC
### Attorneys & Government Relations Professionals

Page 7
August 10, 2012
Invoice No. 10489455

RE.  Your Reference:
     Our Reference: 0064831-001056



| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|

Total Hours

Total Fees

## DESCRIPTION OF COSTS



| Description | Qty | Amount |
|-------------|-----|--------|

# Buchanan Ingersoll ⚔ Rooney PC
### Attorneys & Government Relations Professionals

NORFOLK SOUTHERN CORPORATION                    Page 8
RE    PITTSBURGH & WEST VIRGINIA RAILWAY         August 10, 2012
.         0064831-001056                                Invoice No. 10489455

| Description | Qty | Amount |
|---|---|---|
| ████████████████ | ████ | ████ |
| ████████████████████████ | ████ | ████ |
| 07/06/12   Color Photocopies W. J. VanKirk | 28.00 | 8.40 |
| ██████████████ | ████ | ████ |
| 07/23/12   Photocopies W. J. VanKirk | 94.00 | 9.40 |
| 07/23/12   Photocopies W. J. VanKirk | 13.00 | 1.30 |
| 07/23/12   Photocopies W. J. VanKirk | 4.00 | 0.40 |
| 07/23/12   Photocopies W. Oxford | 280.00 | 28.00 |
| ███████████████████████ | ████ | ████ |
| 07/25/12   Pitney Bowes Mgmt Services | 1.00 | 3.45 |
| ██████████████ | ████ | ████ |
| 07/27/12   Color Photocopies W. J. VanKirk | 28.00 | 8.40 |
| 07/27/12   Photocopies W. J. VanKirk | 12.00 | 1.20 |
| 07/27/12   Photocopies W. J. VanKirk | 2.00 | 0.20 |
| ██████████████ | ████ | |
| 07/30/12   Color Photocopies W. Oxford | 42.00 | 12.60 |
| 07/31/12   Pitney Bowes Mgmt Services | 1.00 | 2.99 |
| 07/31/12   Pitney Bowes Mgmt Services | 1.00 | 3.29 |
| 07/31/12   Pitney Bowes Mgmt Services | 2.00 | 8.38 |
| 07/31/12   Photocopies W. J. VanKirk | 8.00 | 0.80 |
| 07/31/12   Photocopies J. Steer | 45.00 | 4.50 |
| 07/31/12   Photocopies W. J. VanKirk | 1,000.00 | 100.00 |
| ████████████████████ | ████ | ████ |

Total Costs                                 ████

**Amount Due This Invoice:**                 ████

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ∧ Rooney PC
### Attorneys & Government Relations Professionals

RE.  Your Reference:
     Our Reference: 0079894-000001

Page 7
August 10, 2012
Invoice No. 10489455

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|



Total Hours

Total Fees

## DESCRIPTION OF COSTS

| | Description | Qty | Amount |
|--|-----------|-----|--------|



06/18/12   Pitney Bowes Mgmt Services invoice #18638184                         1.00       32.24

Pennsylvania :: New York :: Washington, DC :: Virginia :: Florida :: New Jersey :: Delaware :: California

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

**Buchanan Ingersoll ∧ Rooney PC**
Attorneys & Government Relations Professionals

RE    PITTSBURGH & WEST VIRGINIA RAILWAY
.     0079894-000001

Page 8
August 10, 2012
Invoice No. 10489455

| Description | Qty | Amount |
|---|---|---|
| ███████████████████ | ███ | ███ |
| ███████████████████ | ███ | ███ |
| ███████████████████████ | ███ | ███ |
| ████████████████████ | ███ | ███ |
| ████████████ | ███ | ███ |
| ███████ | | |
| 06/19/12   Pitney Bowes Mgmt Services invoice #18638184 | 1.00 | 32.24 |
| 06/19/12   Pitney Bowes Mgmt Services invoice #18638184 | 1.00 | 112.84 |
| ██████████████████ | ███ | ███ |
| ████████████ | ███ | ███ |
| ███████████████ | ███ | ███ |
| █████████████████████████ | ███ | ███ |
| ████████████████████ | ███ | ███ |
| ████████████████ | ███ | ███ |
| ████████████████ | ███ | ███ |
| ██████████████████ | ███ | ███ |
| ████████████████████ | ███ | ███ |
| ████████████████████ | ███ | ███ |
| 07/02/12   Pitney Bowes Mgmt Services | 8.00 | 10.80 |
| ██████████ | ███ | ███ |
| 07/02/12   Photocopies W. Oxford | 1,930.00 | 193.00 |
| 07/02/12   Photocopies W. J. VanKirk | 17.00 | 1.70 |
| 07/02/12   Photocopies W. J. VanKirk | 5.00 | 0.50 |
| 07/02/12   Photocopies J. Steer | 176.00 | 17.60 |
| 07/03/12   Photocopies J. Steer | 2.00 | 0.20 |
| 07/06/12   Photocopies W. J. VanKirk | 1,105.00 | 110.50 |
| 07/06/12   Photocopies W. J. VanKirk | 1,008.00 | 100.80 |
| ████████████ | ███ | ███ |

# Buchanan Ingersoll ∧ Rooney PC
### Attorneys & Government Relations Professionals

Page 9
August 10, 2012

RE   PITTSBURGH & WEST VIRGINIA RAILWAY
.    0079894-000001

Invoice No. 10489455

| Description | Qty | Amount |
|---|---|---|
| ████████████████████████ | ██ | ██ |
| ████████████████████ | ██ | ██ |
| █████████████████████ | ██ | ██ |
| 07/12/12   Photocopies | 187.00 | 18.70 |
| 07/12/12   Photocopies S. W. Braver | 2.00 | 0.20 |
| 07/17/12   Photocopies J. Steer | 123.00 | 12.30 |
| ███████████████ | ██ | ████ |
| ███████████ | ██ | ██ |
| ███████████ | ██ | ██ |
| ███████████ | ██ | ██ |
| ██████████ | ██ | ██ |
| ████████████████████ | ██ | ██ |
| 07/25/12   Pitney Bowes Mgmt Services | 2.00 | 20.00 |
| █████████████████████ | ██ | ██ |
| 07/27/12   Photocopies W. J. VanKirk | 1,996.00 | 199.60 |
| ███████████ | ██ | ██ |
| ███████████ | ██ | ██ |
| 07/30/12   Photocopies W. Oxford | 1,930.00 | 193.00 |
| 07/30/12   Photocopies W. Oxford | 1,218.00 | 121.80 |
| █████████████ | ██ | ██ |
| ███████████ | ██ | ██ |
| █████████ | ██ | ██ |
| 07/31/12   Photocopies W. Oxford | 1,473.00 | 147.30 |
| ██████████████████ | ██ | ██ |

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

**Buchanan Ingersoll ⚒ Rooney** PC
Attorneys & Government Relations Professionals

RE   PITTSBURGH & WEST VIRGINIA RAILWAY
.    0079894-000001

Page 10
August 10, 2012
Invoice No. 10489455

Total Costs

**Amount Due This Invoice:**

**Buchanan Ingersoll ∧ Rooney** PC
Attorneys & Government Relations Professionals

NORFOLK SOUTHERN CORPORATION                          Page 13
RE    PITTSBURGH & WEST VIRGINIA RAILWAY               September 17, 2012
.     0064831-001056                                   Invoice No. 10498318

| Description | Qty | Amount |
|---|---|---|
| ██████████████████████████████████████ | ██ | ██ |
| ██████████████████ | ██ | ██ |
| 08/01/12  Photocopies J. Steer | 23.00 | 2.30 |
| 08/01/12  Photocopies W. J. VanKirk | 379.00 | 37.90 |
| 08/01/12  Photocopies W. J. VanKirk | 138.00 | 13.80 |
| 08/02/12  Photocopies W. J. VanKirk | 114.00 | 11.40 |
| 08/02/12  Photocopies W. J. VanKirk | 54.00 | 5.40 |
| 08/02/12  Photocopies W. J. VanKirk | 33.00 | 3.30 |
| ████████████████████ | ██ | ██ |
| 08/06/12  Photocopies W. J. VanKirk | 14.00 | 1.40 |
| 08/07/12  Photocopies W. J. VanKirk | 456.00 | 45.60 |
| 08/07/12  Photocopies J. Steer | 485.00 | 48.50 |
| ████████████████ | ██ | ██ |
| ████████████████ | ██ | ██ |
| 08/08/12  Photocopies W. J. VanKirk | 3.00 | 0.30 |
| 08/08/12  Photocopies W. J. VanKirk | 10.00 | 1.00 |
| 08/08/12  Photocopies W. J. VanKirk | 96.00 | 9.60 |
| ██████████████ | ██ | ██ |
| 08/13/12  Photocopies W. J. VanKirk | 11.00 | 1.10 |
| 08/15/12  Photocopies W. J. VanKirk | 2,109.00 | 210.90 |
| 08/30/12  Photocopies W. Oxford | 424.00 | 42.40 |
| 08/30/12  Photocopies W. Oxford | 20.00 | 2.00 |
| ████████████████████████████████████ | ██ | ██ |
| 08/31/12  Photocopies L. Shoop | 162.00 | 16.20 |

Total Costs                          ██████
**Amount Due This Invoice:**         ██████

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ⚶ Rooney PC
### Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY
      0079894-000001

Page 5
September 17, 2012
Invoice No. 10498680

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|



Total Hours

Total Fees

## DESCRIPTION OF COSTS

| Description | Amount |
|-------------|--------|
| Photocopies | 44.80 |
| Office Services | 71.96 |



INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

**Buchanan Ingersoll ⚓ Rooney** PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE    PITTSBURGH & WEST VIRGINIA RAILWAY
.    0079894-000001

Page 6
September 17, 2012
Invoice No. 10498680



Total Costs

**Amount Due This Invoice:**

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ⚖ Rooney PC
### Attorneys & Government Relations Professionals

Page 11
October 15, 2012
Invoice No. 10505517

RE.    Your Reference:
Our Reference: 0064831-001056

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|



Total Hours

Total Fees

## DESCRIPTION OF COSTS

| Description | Qty | Amount |
|-------------|-----|--------|



| | | |
|--|--|--|
| 09/05/12 Photocopies W. J. VanKirk | 30.00 | 3.00 |
| 09/19/12 Photocopies | 4,574.00 | 457.40 |
| 09/20/12 Photocopies J. Steer | 224.00 | 22.40 |

**Buchanan Ingersoll ⚖ Rooney** PC
Attorneys & Government Relations Professionals

NORFOLK SOUTHERN CORPORATION                                  Page 12
RE    PITTSBURGH & WEST VIRGINIA RAILWAY                      October 15, 2012
.       0064831-001056                                        Invoice No. 10505517

| Description | Qty | Amount |
|---|---|---|
| 09/25/12   Photocopies J. Steer | 21.00 | 2.10 |
| 09/25/12   Photocopies J. Steer | 36.00 | 3.60 |
| 09/25/12   Photocopies L. Shoop | 30.00 | 3.00 |
| 09/28/12   Photocopies W. J. VanKirk | 12.00 | 1.20 |
| 09/28/12   Photocopies W. J. VanKirk | 487.00 | 48.70 |
| 09/28/12   Photocopies W. J. VanKirk | 14.00 | 1.40 |

Total Costs ▮▮▮▮▮

**Amount Due This Invoice:** ▮▮▮▮▮

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

**Buchanan Ingersoll ⚓ Rooney** PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY               Page 5
RE.   PITTSBURGH & WEST VIRGINIA RAILWAY            October 15, 2012
      0079894-000001                               Invoice No. 10505779

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|
| █ | █ | █ | █ |

Total Hours    █

Total Fees    █

## DESCRIPTION OF COSTS

| Description | | Amount |
|-------------|--|--------|
| █ | | █ |
| █ | | █ |
| 09/05/12  Pitney Bowes Mgmt Services - Copies/Oversize | | 448.09 |
| █ | | █ |
| █ | | █ |
| █ | | █ |
| 09/11/12  Photocopies W. J. VanKirk | | 0.60 |
| 09/11/12  Photocopies W. J. VanKirk | | 2.90 |
| █ | | █ |
| █ | | █ |
| 09/12/12  Photocopies W. J. VanKirk | | 2.80 |
| 09/12/12  Photocopies W. J. VanKirk | | 198.30 |
| 09/12/12  Photocopies W. J. VanKirk | | 51.50 |
| 09/12/12  Photocopies W. J. VanKirk | | 0.60 |
| 09/12/12  Photocopies W. J. VanKirk | | 19.70 |
| 09/12/12  Photocopies J. Steer | | 3.90 |
| █ | | █ |
| █ | | █ |
| █ | | █ |
| █ | | █ |
| 09/17/12  Photocopies W. J. VanKirk | | 57.40 |
| 09/17/12  Photocopies W. J. VanKirk | | 14.00 |
| 09/17/12  Photocopies W. J. VanKirk | | 20.20 |
| 09/17/12  Photocopies W. J. VanKirk | | 1.40 |
| 09/17/12  Photocopies W. J. VanKirk | | 1.20 |
| 09/17/12  Photocopies W. J. VanKirk | | 24.50 |
| 09/17/12  Photocopies W. J. VanKirk | | 0.80 |

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ⚔ Rooney PC
### Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                     Page 6
RE    PITTSBURGH & WEST VIRGINIA RAILWAY                  October 15, 2012
.       0079894-000001                                           Invoice No. 10505779

| Description | Amount |
|---|---|
| 09/17/12   Photocopies W. J. VanKirk | 4.00 |
| 09/17/12   Photocopies W. J. VanKirk | 4.00 |
| 09/17/12   Photocopies W. J. VanKirk | 25.20 |
| 09/17/12   Photocopies W. J. VanKirk | 116.70 |
| 09/24/12   Photocopies J. Steer | 4.70 |

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ⚓ Rooney PC
**Attorneys & Government Relations Professionals**

WHEELING & LAKE ERIE RAILWAY COMPANY                 Page 7
RE    PITTSBURGH & WEST VIRGINIA RAILWAY              October 15, 2012
.      0079894-000001                                 Invoice No. 10505779

| | Description | Amount |
|---|---|---|
| 09/25/12 | Photocopies W. J. VanKirk | 0.10 |
| 09/25/12 | Photocopies W. J. VanKirk | 0.10 |
| ███████ | ██████████████████████████ | ███ |
| 09/27/12 | Photocopies W. J. VanKirk | 42.00 |
| ███████ | ██████████████████████████ | ███ |

Total Costs    ██████

**Amount Due This Invoice:**    ██████

Pennsylvania  ::  New York  ::  Washington, DC  ::  Virginia  ::  Florida  ::  New Jersey  ::  Delaware  ::  California

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ∧ Rooney PC
### Attorneys & Government Relations Professionals

Page 10
November 12, 2012
Invoice No. 10512307

RE.    Your Reference:
      Our Reference: 0064831-001056

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|
| ███ | ████████████████ | ███ | ██ | ███ | ███ |
| ███ | ██████████████████████ | ███ | ██ | ███ | ███ |
| ███ | ██████████████████████ | | ██ | ███ | ███ |
| ███ | ████████████ | ███ | ██ | ███ | |
| | | ███ | ██ | | |
| | | | | | ███ |

## DESCRIPTION OF COSTS

| | Description | Qty | Amount |
|---|-------------|-----|--------|
| ███████████████████████████ | | ██ | ███ |
| ███████████████████████ | | ██ | ███ |
| 10/04/12 | Photocopies W. J. VanKirk | 1,074.00 | 107.40 |
| 10/04/12 | Photocopies W. J. VanKirk | 1.00 | 0.10 |
| ██████████████████████████ | | ██ | ███ |
| 10/08/12 | Photocopies J. Steer | 36.00 | 3.60 |
| 10/08/12 | Photocopies J. Steer | 42.00 | 4.20 |
| █████████████████████████████ | | ██ | ███ |
| ████████████████████████ | | ██ | ███ |
| 10/11/12 | Photocopies W. Oxford | 27.00 | 2.70 |
| 10/12/12 | Photocopies W. J. VanKirk | 208.00 | 20.80 |
| 10/12/12 | Photocopies W. J. VanKirk | 1.00 | 0.10 |
| 10/15/12 | Photocopies W. J. VanKirk | 24.00 | 2.40 |
| 10/15/12 | Photocopies W. J. VanKirk | 247.00 | 24.70 |
| 10/15/12 | Photocopies W. J. VanKirk | 128.00 | 12.80 |
| 10/15/12 | Photocopies W. J. VanKirk | 330.00 | 33.00 |
| 10/15/12 | Photocopies W. J. VanKirk | 135.00 | 13.50 |
| 10/17/12 | Photocopies | 627.00 | 62.70 |
| 10/17/12 | Photocopies W. J. VanKirk | 117.00 | 11.70 |

**Buchanan Ingersoll ⚹ Rooney** PC
Attorneys & Government Relations Professionals

NORFOLK SOUTHERN CORPORATION
RE    PITTSBURGH & WEST VIRGINIA RAILWAY
.      0064831-001056

Page 11
November 12, 2012
Invoice No. 10512307

| Description | Qty | Amount |
|---|---|---|
| ███████████████████████████████████ | | |
| 10/23/12   Photocopies W. J. VanKirk | 233.00 | 23.30 |
| 10/23/12   Photocopies W. J. VanKirk | 79.00 | 7.90 |
| ██████████████████████████ | | |
| ██████████████████████████ | ███ | ███ |

Total Costs ████

**Amount Due This Invoice:** ████████

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ⚓ Rooney PC
### Attorneys & Government Relations Professionals

RE.   Your Reference:
      Our Reference: 0079894

Page 10
November 12, 2012
Invoice No. 10512307

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|



## DESCRIPTION OF COSTS

| Description | Qty | Amount |
|-------------|-----|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 10/01/12  Photocopies W. J. VanKirk | 880.00 | 88.00 |
| 10/01/12  Photocopies W. J. VanKirk | 402.00 | 40.20 |

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ⚖ Rooney PC
### Attorneys & Government Relations Professionals

0079894
RE   PITTSBURGH & WEST VIRGINIA RAILWAY
.      0079894

Page 11
November 12, 2012
Invoice No. 10512307

| Description | Qty | Amount |
|---|---|---|
| ████████████████████ | ████ | ████ |
| 10/02/12   Photocopies W. J. VanKirk | 29.00 | 2.90 |
| 10/02/12   Photocopies W. J. VanKirk | 222.00 | 22.20 |
| 10/02/12   Photocopies | 118.00 | 11.80 |
| 10/02/12   Photocopies W. J. VanKirk | 39.00 | 3.90 |
| 10/02/12   Photocopies W. J. VanKirk | 118.00 | 11.80 |
| 10/02/12   Photocopies W. J. VanKirk | 28.00 | 2.80 |
| 10/02/12   Photocopies W. J. VanKirk | 90.00 | 9.00 |
| 10/02/12   Photocopies W. J. VanKirk | 8.00 | 0.80 |
| ████████████████████ | ████ | ████ |
| ████████████████████ | ████ | ████ |
| ████████████████████ | ████ | ████ |
| 10/03/12   Photocopies | 141.00 | 14.10 |
| ████████████████████ | ████ | ████ |
| ████████████████████ | ████ | ████ |
| ████████████████████ | ████ | ████ |
| 10/04/12   Photocopies W. J. VanKirk | 1,074.00 | 107.40 |
| 10/04/12   Photocopies W. J. VanKirk | 1.00 | 0.10 |
| ████████████████████ | ████ | ████ |
| ████████████████████ | ████ | ████ |
| 10/08/12   Photocopies J. Steer | 36.00 | 3.60 |
| 10/08/12   Photocopies J. Steer | 42.00 | 4.20 |
| ████████████████████ | ████ | ████ |
| 10/10/12   Photocopies L. Shoop | 42.00 | 4.20 |
| ████████████████████ | ████ | ████ |
| ████████████████████ | ████ | ████ |
| ████████████████████ | ████ | ████ |
| 10/11/12   Photocopies W. Oxford | 27.00 | 2.70 |

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ∧ Rooney PC
### Attorneys & Government Relations Professionals

0079894                                         Page 12
RE   PITTSBURGH & WEST VIRGINIA RAILWAY         November 12, 2012
.    0079894                                    Invoice No. 10512307

| Description | Qty | Amount |
|---|---|---|
| ████████████████████████ | | |
| 10/12/12  Photocopies W. J. VanKirk | 208.00 | 20.80 |
| 10/12/12  Photocopies W. J. VanKirk | 1.00 | 0.10 |
| ██████████████████ | | |
| 10/15/12  Photocopies W. J. VanKirk | 24.00 | 2.40 |
| 10/15/12  Photocopies W. J. VanKirk | 247.00 | 24.70 |
| 10/15/12  Photocopies W. J. VanKirk | 128.00 | 12.80 |
| 10/15/12  Photocopies W. J. VanKirk | 330.00 | 33.00 |
| 10/15/12  Photocopies W. J. VanKirk | 135.00 | 13.50 |
| ████████████████████████ | ████ | ████ |
| ████████████████████████ | ████ | ████ |
| ████████████████████████ | ████ | ████ |
| ████████████████ | ████ | ████ |
| ██████████████ | ████ | ████ |
| ████████████████ | ████ | ████ |
| ██████████████ | ████ | ████ |
| ████████████████ | ████ | ████ |
| 10/17/12  Photocopies | 627.00 | 62.70 |
| 10/17/12  Photocopies W. J. VanKirk | 117.00 | 11.70 |
| 10/19/12  Photocopies W. J. VanKirk | 1.00 | 0.10 |
| 10/19/12  Photocopies W. Oxford | 868.00 | 86.80 |
| ████████████████ | | ████ |
| 10/22/12  Photocopies S. J. Parker | 369.00 | 36.90 |
| ████████████████████ | ████ | ████ |
| ████████████████ | ████ | ████ |
| ████████████████████ | ████ | ████ |
| ████████████████████ | ████ | ████ |
| 10/23/12  Photocopies W. J. VanKirk | 233.00 | 23.30 |
| 10/23/12  Photocopies W. J. VanKirk | 79.00 | 7.90 |
| ██████████████ | ████ | ████ |
| ████████████ | ████ | ████ |
| 10/26/12  Color Photocopies | 208.00 | 62.40 |

# Buchanan Ingersoll ∧ Rooney PC
### Attorneys & Government Relations Professionals

0079894
RE   PITTSBURGH & WEST VIRGINIA RAILWAY
.      0079894

Page 13
November 12, 2012
Invoice No. 10512307



| Description | Qty | Amount |
|---|---|---|
| | | |
| | | |
| 10/31/12   Photocopies | 640.00 | 64.00 |

Total Costs ██████

**Amount Due This Invoice:** ████████

Pennsylvania  ::  New York  ::  Washington, DC  ::  Virginia  ::  Florida  ::  New Jersey  ::  Delaware  ::  California

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

**Buchanan Ingersoll ⚓ Rooney** PC
Attorneys & Government Relations Professionals

RE.     Your Reference:
        Our Reference: 0064831-001056

Page 12
December 6, 2012
Invoice No. 10518052

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|
| ███ | ████████████ | ████ | ████ | ████ | ████ |
|  | ████████████████████ |  |  |  |  |
| ███ | ██████████████ | ████ | ████ | ████ | ████ |
| ███ | ██████████████ | ████ | ████ | ████ | ████ |
| ███ | ██████████████ | ████ | ████ | ████ | ████ |
| ███ | ████████████████████ | ████ | ████ | ████ | ████ |
| ███ | ██████████████████████ | ████ |  | ████ | ████ |
| ███ | ████████████████████████ | ████ | ████ | ████ | ████ |
| ███ | ██████████████████████ | ████ | ████ | ████ | ████ |
| ███ | ████████████████ | ████ | ████ | ████ | ████ |
| ███ | ██████████████ | ████ | ████ | ████ | ████ |
|  | ████████████████████ |  |  |  |  |
| ███ | ██████████████████ | ████ | ████ | ████ | ████ |
|  |  | ████ | ████ |  |  |
|  |  |  | ████ |  | ████ |

**DESCRIPTION OF COSTS**

| Description | Qty | Amount |
|------------|-----|--------|
| ██████████████████████████████████ | ████ | ████ |
| ██████████████████████████████ | ████ | ████ |

Pennsylvania  ::  New York  ::  Washington, DC  ::  Virginia  ::  Florida  ::  New Jersey  ::  Delaware  ::  California

**Buchanan Ingersoll ⚓ Rooney** PC
Attorneys & Government Relations Professionals

NORFOLK SOUTHERN CORPORATION                          Page 13
RE   PITTSBURGH & WEST VIRGINIA RAILWAY               December 6, 2012
.     0064831-001056                                  Invoice No. 10518052

| Description | Qty | Amount |
|---|---|---|
| ███████████████████████████████████ | ████ | ████ |
| █████████████████ | | |
| 11/20/12   Photocopies W. Oxford | 1,840.00 | 183.98 |
| 11/29/12   Photocopies W. Oxford | 1,092.00 | 109.20 |

Total Costs   ██████

**Amount Due This Invoice:**   ████████

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

**Buchanan Ingersoll ∧ Rooney** PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                    Page 7
RE.   PITTSBURGH & WEST VIRGINIA RAILWAY             December 6, 2012
      0079894-000001                                Invoice No. 10518219

| Date | Timekeeper | Hours | Narrative |
|------|------------|-------|-----------|



## DESCRIPTION OF COSTS

| Description | Amount |
|-------------|--------|

| | |
|--|--|
| 11/06/12 | Photocopies W. J. VanKirk | 48.10 |
| 11/06/12 | Photocopies W. J. VanKirk | 0.80 |
| 11/06/12 | Photocopies J. Marlowe | 0.10 |
| 11/06/12 | Photocopies W. J. VanKirk | 135.60 |
| 11/06/12 | Photocopies W. J. VanKirk | 71.10 |
| 11/07/12 | Photocopies W. J. VanKirk | 3.40 |
| 11/07/12 | Photocopies W. J. VanKirk | 1.80 |
| 11/07/12 | Photocopies W. Oxford | 84.20 |

**Buchanan Ingersoll & Rooney** PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                    Page 8
RE    PITTSBURGH & WEST VIRGINIA RAILWAY                December 6, 2012
.      0079894-000001                                   Invoice No. 10518219

| | Description | Amount |
|---|---|---|
| 11/08/12 | Photocopies | 184.20 |
| 11/09/12 | Photocopies | 76.00 |
| 11/09/12 | Photocopies W. J. VanKirk | 6.10 |
| 11/09/12 | Photocopies W. J. VanKirk | 16.90 |
| 11/09/12 | Photocopies W. J. VanKirk | 2.60 |
| ████ | | ████ |
| 11/12/12 | Photocopies W. J. VanKirk | 11.90 |
| ████ | | ████ |
| 11/13/12 | Photocopies W. J. VanKirk | 1.60 |
| 11/13/12 | Photocopies W. J. VanKirk | 14.80 |
| 11/13/12 | Photocopies W. J. VanKirk | 12.20 |
| 11/13/12 | Photocopies W. J. VanKirk | 28.80 |
| ████ | ████ | ████ |
| 11/14/12 | Photocopies W. J. VanKirk | 1.30 |
| 11/14/12 | Photocopies J. Steer | 7.50 |
| 11/14/12 | Photocopies W. J. VanKirk | 6.40 |
| ████ | ████ | ████ |
| 11/15/12 | Photocopies W. J. VanKirk | 18.10 |
| 11/15/12 | Photocopies W. Oxford | 10.20 |
| ████ | ████ | ████ |
| ████ | ████ | ████ |
| ████ | ████ | ████ |
| 11/19/12 | Photocopies | 41.30 |
| 11/20/12 | Photocopies | 37.90 |
| 11/20/12 | Photocopies J. Steer | 96.50 |
| 11/20/12 | Photocopies W. Oxford | 0.82 |
| 11/20/12 | Pitney Bowes Mgmt Services | 5.40 |
| 11/28/12 | Photocopies | 36.40 |
| 11/28/12 | Photocopies J. Steer | 6.80 |
| 11/28/12 | Photocopies | 0.40 |
| 11/28/12 | Pitney Bowes Mgmt Services | 1.35 |
| 11/29/12 | Photocopies W. J. VanKirk | 55.00 |
| 11/29/12 | Photocopies W. J. VanKirk | 2.30 |
| 11/29/12 | Photocopies W. Oxford | 1.90 |
| 11/29/12 | Color Photocopies W. J. VanKirk | 16.80 |
| 11/30/12 | Photocopies J. Steer | 7.20 |
| 11/30/12 | Photocopies J. Steer | 0.70 |

Total Costs                                    ████

**Amount Due This Invoice:**                   ████

Pennsylvania :: New York :: Washington, DC :: Virginia :: Florida :: New Jersey :: Delaware :: California

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ⚓ Rooney PC
### Attorneys & Government Relations Professionals

RE.    Your Reference:
       Our Reference: 0064831-001056

Page 12
January 14, 2013
Invoice No. 10526441

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|



**DESCRIPTION OF COSTS**

| Description | Qty | Amount |
|-------------|-----|--------|

**Buchanan Ingersoll ⚙ Rooney** PC
Attorneys & Government Relations Professionals

NORFOLK SOUTHERN CORPORATION                              Page 13
RE    PITTSBURGH & WEST VIRGINIA RAILWAY                  January 14, 2013
.     0064831-001056                                      Invoice No. 10526441

| Description | Qty | Amount |
|---|---|---|
| ███████████████████████████████ | ███ | ███ |
| 12/01/12  Photocopies W. J. VanKirk | 237.00 | 23.70 |
| 12/03/12  Photocopies J. Steer | 39.00 | 3.90 |
| 12/04/12  Photocopies W. J. VanKirk | 921.00 | 92.10 |
| 12/05/12  Photocopies W. Oxford | 216.00 | 21.60 |
| 12/05/12  Photocopies W. J. VanKirk | 519.00 | 51.90 |
| 12/05/12  Photocopies | 376.00 | 37.60 |
| 12/06/12  Photocopies J. Steer | 198.00 | 19.80 |
| 12/06/12  Photocopies W. J. VanKirk | 814.00 | 81.40 |
| 12/10/12  Photocopies W. J. VanKirk | 23.00 | 2.30 |
| 12/18/12  Photocopies W. J. VanKirk | 691.00 | 69.10 |
| 12/19/12  Photocopies J. Steer | 42.00 | 4.20 |
| 12/20/12  Color Photocopies W. J. VanKirk | 32.00 | 9.60 |
| 12/20/12  Photocopies W. J. VanKirk | 480.00 | 48.00 |
| 12/20/12  Photocopies | 480.00 | 48.00 |
| 12/20/12  Photocopies W. J. VanKirk | 65.00 | 6.50 |
| 12/20/12  Photocopies W. J. VanKirk | 268.00 | 26.80 |
| 12/20/12  Photocopies J. Steer | 28.00 | 2.80 |
| 12/20/12  Photocopies W. J. VanKirk | 168.00 | 16.80 |
| 12/20/12  Photocopies W. J. VanKirk | 21.00 | 2.10 |
| 12/20/12  Photocopies W. J. VanKirk | 168.00 | 16.80 |
| 12/21/12  Photocopies J. Marlowe | 697.00 | 69.70 |
| 12/26/12  Color Photocopies W. J. VanKirk | 465.00 | 139.50 |
| 12/26/12  Photocopies W. J. VanKirk | 164.00 | 16.40 |
| 12/26/12  Photocopies W. J. VanKirk | 142.00 | 14.20 |
| 12/26/12  Photocopies W. J. VanKirk | 936.00 | 93.60 |
| 12/26/12  Photocopies W. J. VanKirk | 121.00 | 12.10 |
| 12/27/12  Color Photocopies W. J. VanKirk | 504.00 | 151.20 |
| 12/27/12  Photocopies J. Steer | 46.00 | 4.60 |

**Buchanan Ingersoll ⚖ Rooney** PC
Attorneys & Government Relations Professionals

NORFOLK SOUTHERN CORPORATION
RE    PITTSBURGH & WEST VIRGINIA RAILWAY
.        0064831-001056

Page 14
January 14, 2013
Invoice No. 10526441

| | Description | Qty | Amount |
|---|---|---|---|
| 12/27/12 | Photocopies W. J. VanKirk | 1,435.00 | 143.50 |
| 12/27/12 | Photocopies W. J. VanKirk | 286.00 | 28.60 |
| 12/27/12 | Photocopies W. J. VanKirk | 150.00 | 15.00 |
| ███████ | ████████████████████ | ███ | ███ |
| ███████ | ████████████████████ | ███ | ███ |
| 12/28/12 | Photocopies W. J. VanKirk | 1,485.00 | 148.50 |
| 12/28/12 | Photocopies W. J. VanKirk | 1,467.00 | 146.70 |
| 12/28/12 | Photocopies W. Oxford | 1,502.00 | 150.20 |
| ███████ | ████████████████████ | ███ | ███ |
| 12/29/12 | Photocopies W. J. VanKirk | 5,877.00 | 587.70 |
| 12/31/12 | Photocopies W. Oxford | 661.00 | 66.10 |

Total Costs ████████

**Amount Due This Invoice:** ████████

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

**Buchanan Ingersoll ⚒ Rooney** PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY
0079894-000001

Page 7
January 14, 2013
Invoice No. 10526649

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|



Total Hours ▮

Total Fees $▮

## DESCRIPTION OF COSTS

| Description | Amount |
|-------------|--------|



11/15/12   Pitney Bowes Mgmt Services Oversize          33.52

Pennsylvania  ::  New York  ::  Washington, DC  ::  Virginia  ::  Florida  ::  New Jersey  ::  Delaware  ::  California

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ∧ Rooney PC
**Attorneys & Government Relations Professionals**

WHEELING & LAKE ERIE RAILWAY COMPANY
RE   PITTSBURGH & WEST VIRGINIA RAILWAY
.     0079894-000001

Page 8
January 14, 2013
Invoice No. 10526649

| Description | Amount |
|---|---|



| | |
|---|---|
| 12/10/12   Photocopies W. J. VanKirk | 0.20 |
| 12/11/12   Photocopies J. Steer | 5.00 |

# Buchanan Ingersoll ∆ Rooney PC

Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                    Page 9
RE    PITTSBURGH & WEST VIRGINIA RAILWAY                January 14, 2013
.      0079894-000001                                   Invoice No. 10526649

| Description | Amount |
|---|---|
| ████████████████████ | ████ |
| ████████████ | ████ |
| 12/14/12   Photocopies W. Oxford | 6.50 |
| 12/17/12   Photocopies W. J. VanKirk | 17.40 |
| 12/17/12   Color Photocopies S. J. Parker | 16.80 |
| 12/18/12   Photocopies W. J. VanKirk | 5.60 |
| 12/18/12   Color Photocopies W. J. VanKirk | 3.00 |
| ████████████████████ | ████ |
| 12/20/12   Photocopies W. J. VanKirk | 0.10 |
| 12/20/12   Color Photocopies | 8.40 |
| 12/21/12   Photocopies W. J. VanKirk | 0.10 |
| 12/27/12   Color Photocopies W. J. VanKirk | 1.20 |

Total Costs                 ████

Total:                      ████
Less Credit Balance:        ████

**Amount Due This Invoice:** ████

# Buchanan Ingersoll ∧ Rooney PC
### Attorneys & Government Relations Professionals

RE.   Your Reference:

Our Reference: 0064831-001056

Page 11
February 7, 2013
Invoice No. 10531704



| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|

## DESCRIPTION OF COSTS

| | Description | Qty | Amount |
|--|------------|-----|--------|
| 01/02/13 | Photocopies W. J. VanKirk | 536.00 | 53.60 |
| 01/02/13 | Photocopies W. J. VanKirk | 7.00 | 0.70 |
| 01/09/13 | Photocopies W. J. VanKirk | 21.00 | 2.10 |

# Buchanan Ingersoll ⚙ Rooney PC
### Attorneys & Government Relations Professionals

NORFOLK SOUTHERN CORPORATION                     Page 12
RE    PITTSBURGH & WEST VIRGINIA RAILWAY          February 7, 2013
.      0064831-001056                              Invoice No. 10531704

| Description | Qty | Amount |
|---|---|---|
| 01/09/13   Photocopies W. J. VanKirk | 3.00 | 0.30 |
| ███████████ ██████████████████████████ | | |

Total Costs    ██████████

**Amount Due This Invoice:**    ██████████

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ∧ Rooney PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                    Page 5
RE    PITTSBURGH & WEST VIRGINIA RAILWAY               February 7, 2013
.       0079894-000001                                          Invoice No. 10531924

| Description | Amount |
|---|---|
| | |
| | |
| | |
| 12/20/12   Pitney Bowes Mgmt Services - Copies | 1,260.77 |
| | |
| 01/02/13   Photocopies W. J. VanKirk | 106.40 |
| 01/02/13   Photocopies J. Steer | 8.70 |
| 01/02/13   Photocopies W. J. VanKirk | 90.80 |
| 01/02/13   Color Photocopies W. J. VanKirk | 89.10 |
| 01/02/13   Pitney Bowes Mgmt Services - Copies | 721.65 |
| 01/03/13   Photocopies J. Steer | 3.00 |
| 01/04/13   Photocopies W. J. VanKirk | 2.40 |
| 01/04/13   Photocopies W. J. VanKirk | 19.20 |
| 01/04/13   Photocopies W. J. VanKirk | 2.80 |
| 01/04/13   Photocopies J. Steer | 11.00 |
| | |
| 01/07/13   Photocopies W. J. VanKirk | 1.40 |
| 01/07/13   Photocopies W. J. VanKirk | 7.90 |
| | |
| | |
| | |
| | |
| 01/09/13   Photocopies W. J. VanKirk | 16.50 |
| 01/09/13   Color Photocopies W. J. VanKirk | 15.30 |
| | |
| | |
| 01/10/13   Photocopies W. J. VanKirk | 4.40 |
| 01/10/13   Photocopies J. Steer | 3.00 |
| 01/10/13   Photocopies W. J. VanKirk | 5.20 |
| 01/10/13   Photocopies W. J. VanKirk | 111.00 |
| 01/10/13   Color Photocopies W. J. VanKirk | 10.20 |
| | |
| | |
| | |
| 01/11/13   Photocopies W. J. VanKirk | 128.70 |
| 01/11/13   Photocopies W. J. VanKirk | 0.10 |

# Buchanan Ingersoll ⚓ Rooney PC
### Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY         Page 6
RE    PITTSBURGH & WEST VIRGINIA RAILWAY         February 7, 2013
.      0079894-000001                         Invoice No. 10531924

| | Description | Amount |
|---|---|---|
| 01/11/13 | Photocopies W. J. VanKirk | 36.10 |
| 01/11/13 | Photocopies W. J. VanKirk | 45.90 |
| 01/11/13 | Photocopies W. J. VanKirk | 164.80 |
| 01/11/13 | Color Photocopies W. J. VanKirk | 1.20 |
| 01/12/13 | Photocopies W. Oxford | 130.50 |
| 01/12/13 | Photocopies W. J. VanKirk | 118.20 |
| 01/12/13 | Photocopies W. J. VanKirk | 19.80 |
| 01/14/13 | Photocopies W. Oxford | 22.40 |
| 01/14/13 | Photocopies W. J. VanKirk | 25.70 |
| 01/15/13 | Photocopies W. J. VanKirk | 40.70 |
| 01/15/13 | Photocopies W. J. VanKirk | 0.10 |
| 01/15/13 | Photocopies W. J. VanKirk | 166.20 |
| 01/15/13 | Photocopies W. J. VanKirk | 108.30 |
| 01/15/13 | Color Photocopies W. J. VanKirk | 5.40 |
| 01/15/13 | Pitney Bowes Mgmt Services | 89.95 |
| 01/16/13 | Photocopies W. J. VanKirk | 125.30 |
| 01/16/13 | Color Photocopies W. J. VanKirk | 3.60 |
| 01/16/13 | Pitney Bowes Mgmt Services | 53.97 |
| 01/17/13 | Photocopies W. J. VanKirk | 130.80 |

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

**Buchanan Ingersoll ∧ Rooney** PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                     Page 7
RE    PITTSBURGH & WEST VIRGINIA RAILWAY                 February 7, 2013
.       0079894-000001                                  Invoice No. 10531924

| Description | Amount |
|---|---|
| ██████████████ | ████ |
| ███████████████████ | ████ |
| 01/22/13   Photocopies W. J. VanKirk | 47.40 |
| 01/22/13   Photocopies W. Oxford | 100.70 |
| 01/22/13   Photocopies W. Oxford | 9.40 |
| 01/22/13   Color Photocopies W. Oxford | 16.20 |
| ████████████████████ | ████ |
| ██████████████ | ████ |
| █████████████ | ████ |
| ████████████ | ████ |
| ███████████████ | ████ |
| 01/24/13   Photocopies | 6.90 |
| ███████████ | ████ |
| 01/25/13   Photocopies W. J. VanKirk | 79.00 |
| 01/28/13   Photocopies J. Steer | 3.80 |
| 01/28/13   Photocopies J. Steer | 3.80 |
| 01/30/13   Photocopies W. J. VanKirk | 36.50 |
| 01/30/13   Photocopies W. Oxford | 42.40 |
| 01/30/13   Photocopies W. Oxford | 0.10 |
| 01/30/13   Color Photocopies W. Oxford | 121.20 |
| 01/31/13   Photocopies W. J. VanKirk | 14.50 |
| 01/31/13   Photocopies | 14.50 |
| 01/31/13   Color Photocopies W. J. VanKirk | 7.50 |
| 01/31/13   Color Photocopies | 7.50 |
| █████████████████████ | ████ |

Total Costs                              ████

**Amount Due This Invoice:**          ████

# Buchanan Ingersoll ♦ Rooney PC
### Attorneys & Government Relations Professionals

Page 9
March 13, 2013
Invoice No. 10539198

RE.  Your Reference:
Our Reference: 0064831-001056

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|
| | | | | ▇▇▇ | ▇▇▇ |

**DESCRIPTION OF COSTS**

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 01/10/13 | Photocopies - External - S. R. DeWick Deeds | 1.00 | 22.00 |
| ▇▇▇▇ | ▇▇▇▇ | ▇▇ | ▇▇ |
| ▇▇▇▇ | ▇▇▇▇ | ▇▇ | ▇▇ |
| ▇▇▇▇ | ▇▇▇▇ | ▇▇ | ▇▇ |
| ▇▇▇▇ | ▇▇▇▇ | ▇▇ | ▇▇ |
| 02/06/13 | Photocopies W. Oxford | 325.00 | 32.50 |
| 02/07/13 | Photocopies J. Steer | 114.00 | 11.40 |
| 02/07/13 | Photocopies W. J. VanKirk | 836.00 | 83.60 |
| 02/08/13 | Photocopies J. Steer | 28.00 | 2.80 |
| 02/08/13 | Photocopies J. Steer | 4.00 | 0.40 |
| ▇▇▇▇ | ▇▇▇▇ | ▇▇ | ▇▇ |
| 02/11/13 | Photocopies W. Oxford | 198.00 | 19.80 |
| 02/13/13 | Photocopies W. Oxford | 323.00 | 32.30 |
| 02/13/13 | Photocopies W. J. VanKirk | 460.00 | 46.00 |
| 02/13/13 | Photocopies W. J. VanKirk | 181.00 | 18.10 |
| ▇▇▇▇ | ▇▇▇▇ | ▇▇ | ▇▇ |
| ▇▇▇▇ | ▇▇▇▇ | ▇▇ | ▇▇ |
| 02/14/13 | Photocopies W. J. VanKirk | 1.00 | 0.10 |
| 02/14/13 | Photocopies W. J. VanKirk | 839.00 | 83.90 |
| 02/15/13 | Color Photocopies B. Kitlowski | 512.00 | 153.60 |
| 02/15/13 | Photocopies B. Kitlowski | 203.00 | 20.30 |
| 02/15/13 | Photocopies W. J. VanKirk | 326.00 | 32.60 |
| 02/16/13 | Color Photocopies B. Kitlowski | 176.00 | 52.80 |
| 02/16/13 | Photocopies B. Kitlowski | 88.00 | 8.80 |
| 02/16/13 | Photocopies B. Kitlowski | 1.00 | 0.10 |
| 02/18/13 | Photocopies W. J. VanKirk | 216.00 | 21.60 |
| 02/18/13 | Photocopies | 837.00 | 83.70 |
| 02/18/13 | Photocopies W. J. VanKirk | 1.00 | 0.10 |
| 02/18/13 | Photocopies B. Kitlowski | 26.00 | 2.60 |
| 02/18/13 | Photocopies B. Kitlowski | 40.00 | 4.00 |
| 02/20/13 | Photocopies J. Steer | 10.00 | 1.00 |
| 02/21/13 | Photocopies W. J. VanKirk | 57.00 | 5.70 |
| 02/22/13 | Photocopies | 3.00 | 0.30 |

Total Costs    ▇▇▇▇

**Buchanan Ingersoll ⚒ Rooney** PC
Attorneys & Government Relations Professionals

NORFOLK SOUTHERN CORPORATION                                Page 10
RE    PITTSBURGH & WEST VIRGINIA RAILWAY                     March 13, 2013
.     0064831-001056                                          Invoice No. 10539198

**Amount Due This Invoice:**

Pennsylvania  ::  New York  ::  Washington, DC  ::  Virginia  ::  Florida  ::  New Jersey  ::  Delaware  ::  California

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ⚓ Rooney PC
### Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                    Page 6
RE    PITTSBURGH & WEST VIRGINIA RAILWAY                March 13, 2013
.     0079894-000001                                    Invoice No. 10539965



| Description | Amount |
|---|---|
| 01/18/13   Photocopies - External - S. J. Parker Attend depositions in New York | 6.10 |

Pennsylvania  ::  New York  ::  Washington, DC  ::  Virginia  ::  Florida  ::  New Jersey  ::  Delaware  ::  California

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

**Buchanan Ingersoll ∧ Rooney** PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE    PITTSBURGH & WEST VIRGINIA RAILWAY
.        0079894-000001

Page 7
March 13, 2013
Invoice No. 10539965



| Description | Amount |
|---|---|
| 02/18/13  Color Photocopies B. Kitlowski | 163.50 |
| 02/19/13  Photocopies W. Oxford | 84.00 |
| 02/19/13  Photocopies W. Oxford | 91.90 |
| 02/19/13  Photocopies W. Oxford | 79.70 |
| 02/20/13  Photocopies J. Steer | 2.20 |
| 02/20/13  Photocopies W. J. VanKirk | 52.40 |
| 02/21/13  Photocopies J. Steer | 25.50 |
| 02/21/13  Photocopies W. J. VanKirk | 25.40 |
| 02/22/13  Photocopies W. J. VanKirk | 88.80 |

Total Costs ▮

**Amount Due This Invoice:** ▮

**Buchanan Ingersoll ⚖ Rooney** PC
Attorneys & Government Relations Professionals

NORFOLK SOUTHERN CORPORATION                                    Page 9
RE   PITTSBURGH & WEST VIRGINIA RAILWAY                         April 12, 2013
.    0064831-001056                                            Invoice No. 10546934

| Description | Qty | Amount |
|---|---|---|
| ██████████████████████████ | ██ | ██ |
| ██████████████████████████ | ██ | ██ |
| ██████████████████████████ | ██ | ██ |
| ██████████████████████████ | ██ | ██ |
| ██████████████████████████ | ██ | ██ |
| ██████████████████████████ | ██ | ██ |
| ██████████████████████████ | ██ | ██ |
| ██████████████████████████ | ██ | ██ |
| ██████████████████████████ | ██ | ██ |
| ██████████████████████████ | ██ | ██ |
| 03/09/13   Photocopies W. J. VanKirk | 610.00 | 61.00 |
| ██████████████████████████ | ██ | ██ |
| 03/14/13   Photocopies W. J. VanKirk | 1.00 | 0.10 |
| ██████████████████████████ | ██ | ██ |
| 03/21/13   Photocopies W. J. VanKirk | 112.00 | 11.20 |
| 03/21/13   Photocopies | 883.00 | 88.30 |
| 03/21/13   Photocopies W. J. VanKirk | 12.00 | 1.20 |
| 03/27/13   Photocopies J. Steer | 10.00 | 1.00 |
| 03/27/13   Photocopies W. J. VanKirk | 3.00 | 0.30 |
| 03/27/13   Photocopies W. Oxford | 1,077.00 | 107.70 |
| 03/27/13   Photocopies | 156.00 | 15.60 |
| 03/27/13   Photocopies W. J. VanKirk | 14.00 | 1.40 |
| 03/27/13   Photocopies W. J. VanKirk | 246.00 | 24.60 |
| 03/28/13   Pitney Bowes Mgmt Services - Drilling | 8.00 | 10.80 |
| 03/28/13   Photocopies | 43.00 | 4.30 |
| 03/28/13   Photocopies - External - S. R. DeWick Deeds | 1.00 | 18.00 |
| 03/29/13   Photocopies W. J. VanKirk | 232.00 | 23.20 |

Total Costs ██████

**Amount Due This Invoice:** ██████████

# Buchanan Ingersoll ⚓ Rooney PC
### Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY        Page 5
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY      April 12, 2013
       0079894-000001                                 Invoice No. 10547148

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|



## DESCRIPTION OF COSTS

| | Description | Amount |
|---|-------------|--------|



| | | |
|------|-------------|-------|
| 03/08/13 | Photocopies | 13.40 |
| 03/08/13 | Photocopies J. Steer | 0.80 |

**Buchanan Ingersoll ∧ Rooney** PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY          Page 6
RE    PITTSBURGH & WEST VIRGINIA RAILWAY       April 12, 2013
.      0079894-000001                          Invoice No. 10547148



| Description | Amount |
|---|---|
| | |
| 03/11/13   Photocopies B. Kitlowski | 1.00 |
| | |
| | |
| | |
| 03/14/13   Photocopies J. Steer | 3.30 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Total Costs

**Amount Due This Invoice:**

# Buchanan Ingersoll ⋏ Rooney PC
### Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY
           0079894-000001

Page 3
May 3, 2013
Invoice No. 10550429



| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|

## DESCRIPTION OF COSTS

| Description | Amount |
|-------------|--------|
| Photocopies | 158.90 |
| Office Services | 209.36 |

# Buchanan Ingersoll ⚒ Rooney PC
### Attorneys & Government Relations Professionals

Page 9
June 13, 2013
Invoice No. 10560505

RE.  Your Reference:
     Our Reference: 0064831-001056

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|
| | | ███ | ███ | | |
| | | | ███ | | ███ |

## DESCRIPTION OF COSTS

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 04/23/13 | Pitney Bowes Mgmt Services - Copies/Binders | 1.00 | 170.50 |
| 05/01/13 | Pitney Bowes Mgmt Services - Binding Charge | 2.00 | 2.70 |
| ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ |
| 05/02/13 | Photocopies J. Steer | 12.00 | 1.20 |
| 05/03/13 | Photocopies W. J. VanKirk | 8.00 | 0.80 |
| 05/03/13 | Photocopies W. J. VanKirk | 286.00 | 28.60 |
| 05/03/13 | Photocopies W. J. VanKirk | 1.00 | 0.10 |
| 05/20/13 | Photocopies J. Steer | 36.00 | 3.60 |
| 05/20/13 | Photocopies W. J. VanKirk | 423.00 | 42.30 |
| 05/20/13 | Photocopies W. J. VanKirk | 6.00 | 0.60 |
| 05/22/13 | Photocopies J. Steer | 66.00 | 6.60 |
| 05/23/13 | Photocopies W. J. VanKirk | 88.00 | 8.80 |
| 05/29/13 | Pitney Bowes Mgmt Services - 1 Binder (1") | 1.00 | 1.53 |
| 05/29/13 | Photocopies W. J. VanKirk | 149.00 | 14.90 |
| 05/29/13 | Photocopies W. J. VanKirk | 43.00 | 4.30 |
| 05/29/13 | Photocopies J. Steer | 50.00 | 5.00 |
| 05/30/13 | Photocopies J. Steer | 29.00 | 2.90 |
| 05/30/13 | Photocopies W. J. VanKirk | 509.00 | 50.90 |

Total Costs █████

**Amount Due This Invoice:** █████

**Buchanan Ingersoll ∧ Rooney** PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY
       0079894-000001

Page 5
June 13, 2013
Invoice No. 10560682

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|



**DESCRIPTION OF COSTS**

| Description | Amount |
|-------------|--------|
| 05/20/13    Pitney Bowes Mgmt Services - 1 Binder (2") | 3.29 |
| 05/22/13    Photocopies - External - S. R. DeWick Lease | 10.00 |
| 05/23/13    Photocopies - External - S. R. DeWick Leases, deeds (Westmoreland County) | 170.00 |
| 05/29/13    Photocopies W. J. VanKirk | 0.20 |
| 05/29/13    Pitney Bowes Mgmt Services - 1 Binder (1") | 0.06 |
| 05/30/13    Pitney Bowes Mgmt Services - 1 Binder (3") | 4.19 |

Total Costs ████

**Amount Due This Invoice:** ████

# Buchanan Ingersoll ∧ Rooney PC
### Attorneys & Government Relations Professionals

RE.    Your Reference:
       Our Reference: 0064831-001056

Page 9
July 18, 2013
Invoice No. 10568948

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|
| | | | ▬ | | ▬ |

## DESCRIPTION OF COSTS

| Description | Qty | Amount |
|-------------|-----|--------|
| ▬ | ▬ | ▬ |
| ▬ | ▬ | ▬ |
| ▬ | ▬ | ▬ |
| ▬ | ▬ | ▬ |
| ▬ | ▬ | ▬ |
| ▬ | ▬ | ▬ |
| 06/12/13 Photocopies J. Steer | 15.00 | 1.50 |
| ▬ | ▬ | ▬ |
| 06/13/13  Photocopies W. J. VanKirk | 166.00 | 16.60 |
| 06/13/13  Photocopies W. J. VanKirk | 1.00 | 0.10 |
| 06/14/13  Photocopies J. Steer | 180.00 | 18.00 |
| 06/18/13  Photocopies W. J. VanKirk | 29.00 | 2.90 |
| 06/18/13  Photocopies J. Steer | 83.00 | 8.30 |
| 06/20/13  Photocopies W. J. VanKirk | 356.00 | 35.60 |
| 06/21/13  Photocopies W. J. VanKirk | 288.00 | 28.80 |
| 06/21/13  Photocopies W. J. VanKirk | 848.00 | 84.80 |
| 06/21/13  Photocopies W. J. VanKirk | 5.00 | 0.50 |
| 06/24/13  Photocopies W. J. VanKirk | 1.00 | 0.10 |
| ▬ | ▬ | ▬ |
| 06/25/13  Photocopies W. J. VanKirk | 92.00 | 9.20 |
| 06/25/13  Photocopies W. J. VanKirk | 89.00 | 8.90 |
| 06/25/13  Photocopies | 206.00 | 20.60 |
| 06/27/13  Color Photocopies W. J. VanKirk | 1,546.00 | 463.80 |
| 06/27/13  Pitney Bowes Mgmt Services - 2 Binders (5") | 2.00 | 43.98 |
| ▬ | ▬ | ▬ |
| 06/27/13  Photocopies W. J. VanKirk | 47.00 | 4.70 |
| 06/27/13  Photocopies W. J. VanKirk | 207.00 | 20.70 |
| 06/27/13  Photocopies W. J. VanKirk | 67.00 | 6.70 |

Total Costs ▬

**Amount Due This Invoice:** ▬

# Buchanan Ingersoll ⚓ Rooney PC
### Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                                      Page 4
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY                          July 18, 2013
       0079894-000001                                             Invoice No. 10569028

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|



**DESCRIPTION OF COSTS**

| | Description | | Amount |
|--|-------------|--|--------|
| 06/18/13 | Photocopies W. J. VanKirk | | 138.60 |
| 06/19/13 | Photocopies J. Steer | | 3.20 |



Pennsylvania  ::  New York  ::  Washington, DC  ::  Virginia  ::  Florida  ::  New Jersey  ::  Delaware  ::  California

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ▲ Rooney PC
### Attorneys & Government Relations Professionals

RE.  Your Reference:
Our Reference: 0064831-001056

Page 12
August 13, 2013
Invoice No. 10574186



| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|

**DESCRIPTION OF COSTS**

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 07/01/13 | Photocopies W. J. VanKirk | 4.00 | 0.40 |
| | | | |
| | | | |
| | | | |
| 07/08/13 | Photocopies W. J. VanKirk | 575.00 | 57.50 |
| 07/08/13 | Photocopies W. J. VanKirk | 15.00 | 1.50 |

**Buchanan Ingersoll ⚓ Rooney** PC
Attorneys & Government Relations Professionals

| | |
|---|---|
| NORFOLK SOUTHERN CORPORATION | Page 13 |
| RE   PITTSBURGH & WEST VIRGINIA RAILWAY | August 13, 2013 |
| .       0064831-001056 | Invoice No. 10574186 |

| Description | Qty | Amount |
|---|---|---|
| 07/12/13   Photocopies W. J. VanKirk | 2.00 | 0.20 |
| 07/15/13   Photocopies J. Steer | 18.00 | 1.80 |
| ███████████ ██████████████████████████ | ████ | ████ |
| 07/16/13   Photocopies J. Steer | 36.00 | 3.60 |
| 07/16/13   Photocopies W. J. VanKirk | 574.00 | 57.40 |
| 07/16/13   Photocopies W. J. VanKirk | 214.00 | 21.40 |
| 07/16/13   Photocopies W. J. VanKirk | 40.00 | 4.00 |
| 07/16/13   Photocopies W. J. VanKirk | 2.00 | 0.20 |
| 07/16/13   Photocopies W. J. VanKirk | 82.00 | 8.20 |
| ████████████████████████ | ████ | ████ |
| 07/18/13   Photocopies J. Steer | 6.00 | 0.60 |
| 07/19/13   Photocopies W. J. VanKirk | 3.00 | 0.30 |
| 07/26/13   Photocopies W. J. VanKirk | 1.00 | 0.10 |
| 07/26/13   Photocopies W. J. VanKirk | 28.00 | 2.80 |
| 07/30/13   Photocopies W. J. VanKirk | 38.00 | 3.80 |

| | |
|---|---|
| Total Costs | ████ |
| **Amount Due This Invoice:** | ████ |

# Buchanan Ingersoll ∧ Rooney PC
### Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE.   PITTSBURGH & WEST VIRGINIA RAILWAY
      0079894-000001

Page 6
August 13, 2013
Invoice No. 10574267



| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|

## DESCRIPTION OF COSTS

| Description | Amount |
|-------------|--------|
| Photocopies | 19.20 |

# Buchanan Ingersoll ♦ Rooney PC
### Attorneys & Government Relations Professionals

RE.    Your Reference:
      Our Reference: 0064831-001056

Page 8
September 17, 2013
Invoice No. 10581685

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|
| ██ | ████ | ██ | ██ | ██ | ██ |
| ██ | ████ | ██ | ██ | ██ | ██ |
| ██ | ████ | ██ | ██ | ██ | ██ |
| | ██ | ██ | ██ | | ██ |

## DESCRIPTION OF COSTS

| Description | Qty | Amount |
|-------------|-----|--------|
| ████ | ██ | |
| 08/06/13 Photocopies W. J. VanKirk | 2.00 | 0.20 |
| 08/07/13 Photocopies J. Steer | 31.00 | 3.10 |
| 08/07/13 Photocopies J. Steer | 31.00 | 3.10 |
| 08/30/13 Photocopies W. J. VanKirk | 114.00 | 11.40 |

Total Costs     ██

**Amount Due This Invoice:**     ██

## Buchanan Ingersoll ∧ Rooney PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY
       0079894-000001

Page 4
September 17, 2013
Invoice No. 10582255

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|



**DESCRIPTION OF COSTS**

| | Description | Amount |
|---|---|---|
| 08/16/13 | Photocopies W. J. VanKirk | 3.10 |
| 08/16/13 | Photocopies W. J. VanKirk | 0.60 |
| 08/30/13 | Photocopies W. J. VanKirk | 3.60 |
| 08/30/13 | Photocopies W. J. VanKirk | 13.00 |

**Buchanan Ingersoll ⚑ Rooney** PC
Attorneys & Government Relations Professionals

NORFOLK SOUTHERN CORPORATION                              Page 9
RE    PITTSBURGH & WEST VIRGINIA RAILWAY                  October 17, 2013
.      0064831-001056                                     Invoice No. 10589046

**DESCRIPTION OF COSTS**

| Date | Description | Qty | Amount |
|---|---|---|---|
| 09/03/13 | Photocopies W. J. VanKirk | 28.00 | 2.80 |
| 09/04/13 | Photocopies W. J. VanKirk | 9.00 | 0.90 |
| | ███████████ | ██ | ██ |
| 09/10/13 | Photocopies W. J. VanKirk | 61.00 | 6.10 |
| | ███████████ | ██ | ██ |
| | ██████████████████████████ | | |
| 09/16/13 | Photocopies D. Lewis | 2,906.00 | 290.60 |
| 09/16/13 | Photocopies W. J. VanKirk | 10.00 | 1.00 |
| 09/18/13 | Photocopies W. J. VanKirk | 8.00 | 0.80 |
| 09/18/13 | Photocopies W. J. VanKirk | 5.00 | 0.50 |
| 09/25/13 | Photocopies W. J. VanKirk | 53.00 | 5.30 |

Total Costs                                $██

**Amount Due This Invoice:**                 ████████

# Buchanan Ingersoll ⚜ Rooney PC
### Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY
       0079894-000001

Page 5
October 17, 2013
Invoice No. 10589065



| Date | Timekeeper | Hours |
|------|-----------|-------|

Total Hours

## DESCRIPTION OF COSTS



| Description | Amount |
|-------------|--------|
| Photocopies | 177.90 |

Total Costs

**Amount Due This Invoice:**

# Buchanan Ingersoll ♦ Rooney PC
### Attorneys & Government Relations Professionals

RE.    Your Reference:
      Our Reference: 0064831-001056

Page 14
November 7, 2013
Invoice No. 10594109

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|
| ████ | ████████████████████ | ████ | ██████ | | |
| | | ████ | | ██████ | ████████ |

**DESCRIPTION OF COSTS**

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 10/27/13 | Photocopies W. J. VanKirk | 112.00 | 11.20 |
| 10/29/13 | Photocopies D. Lewis | 462.00 | 46.20 |

Total Costs ████████

**Amount Due This Invoice:** ████████

# Buchanan Ingersoll ⚹ Rooney PC

Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE.   PITTSBURGH & WEST VIRGINIA RAILWAY
      0079894-000001

Page 8
November 7, 2013
Invoice No. 10594401

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|



## DESCRIPTION OF COSTS

| Description | Amount |
|-------------|--------|
| Photocopies | 870.71 |
| Color Photocopies | 0.90 |

Total Costs

**Amount Due This Invoice:**

# Buchanan Ingersoll ⚒ Rooney PC
### Attorneys & Government Relations Professionals

RE.  Your Reference:
Our Reference: 0064831-001056

Page 6
December 5, 2013
Invoice No. 10602019



| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|

**DESCRIPTION OF COSTS**

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 11/08/13 | Photocopies W. J. VanKirk | 1.00 | 0.10 |
| 11/08/13 | Photocopies W. J. VanKirk | 1.00 | 0.10 |
| 11/13/13 | Photocopies W. J. VanKirk | 2.00 | 0.20 |

Pennsylvania  ::  New York  ::  Washington, DC  ::  Virginia  ::  Florida  ::  New Jersey  ::  Delaware  ::  California

**Buchanan Ingersoll ⚓ Rooney** PC
Attorneys & Government Relations Professionals

NORFOLK SOUTHERN CORPORATION
RE    PITTSBURGH & WEST VIRGINIA RAILWAY
.        0064831-001056

Page 7
December 5, 2013
Invoice No. 10602019

| | Description | Qty | Amount |
|---|---|---|---|
| 11/13/13 | Photocopies D. Lewis | 30.00 | 3.00 |
| 11/18/13 | Photocopies | 75.00 | 7.50 |
| 11/18/13 | Photocopies W. J. VanKirk | 20.00 | 2.00 |
| 11/20/13 | Photocopies K. Goldman | 219.00 | 21.90 |
| 11/21/13 | Photocopies W. J. VanKirk | 8.00 | 0.80 |

Total Costs    ▇▇▇▇

**Amount Due This Invoice:**    ▇▇▇▇

**Buchanan Ingersoll ⚒ Rooney** PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                                      Page 4
RE    PITTSBURGH & WEST VIRGINIA RAILWAY                                  December 5, 2013
.         0079894-000001                                                  Invoice No. 10602022

| Description | Amount |
|---|---|
| ██████ ████████████████████████████████ | ████ |
| 11/05/13   Photocopies R. Stallsmith | 9.00 |
| 11/15/13   Photocopies W. J. VanKirk | 26.00 |
| ██████████████████████████████████████ | ████ |
| 11/18/13   Photocopies J. Geidel | 82.00 |

Total Costs ████

**Amount Due This Invoice:** ████████

# Buchanan Ingersoll ⚓ Rooney PC
### Attorneys & Government Relations Professionals

RE.  Your Reference:
Our Reference: 0064831-001056

Page 7
January 13, 2014
Invoice No. 10608712

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|



## DESCRIPTION OF COSTS

| Description | | Qty | Amount |
|------------|--|-----|--------|
| ███████████████████████████ | | ███ | ███ |
| ███████████████████████████ | | ███ | ███ |
| 12/10/13  Photocopies W. J. VanKirk | | 1.00 | 0.10 |
| 12/11/13  Photocopies J. Steer | | 5.00 | 0.50 |
| 12/12/13  Photocopies J. Steer | | 23.00 | 2.30 |
| ███████████████████████████ | | ███ | ███ |
| 12/30/13  Photocopies W. J. VanKirk | | 13.00 | 1.30 |

# Buchanan Ingersoll ∧ Rooney pc
### Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE.   PITTSBURGH & WEST VIRGINIA RAILWAY
      0079894-000001

Page 4
January 13, 2014
Invoice No. 10608800



| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|

## DESCRIPTION OF COSTS

| Description | Amount |
|-------------|--------|
| Photocopies | 84.90 |

Total Costs

**Amount Due This Invoice:**

# Buchanan Ingersoll ᐱ Rooney PC
### Attorneys & Government Relations Professionals

Page 12
February 12, 2014
Invoice No. 10615119

RE.    Your Reference:
       Our Reference: 0064831-001056

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|



**DESCRIPTION OF COSTS**

| | Description | Qty | Amount |
|---|---|---|---|
| 01/08/14 | Photocopies W. J. VanKirk | 8.00 | 0.80 |
| 01/08/14 | Photocopies W. J. VanKirk | 2.00 | 0.20 |
| 01/08/14 | Photocopies W. J. VanKirk | 15.00 | 1.50 |
| 01/09/14 | Photocopies W. J. VanKirk | 10.00 | 1.00 |
| 01/10/14 | Photocopies W. J. VanKirk | 16.00 | 1.60 |
| 01/10/14 | Photocopies W. J. VanKirk | 245.00 | 24.50 |
| 01/13/14 | Photocopies W. J. VanKirk | 716.00 | 71.60 |
| 01/14/14 | Photocopies W. J. VanKirk | 2.00 | 0.20 |
| 01/14/14 | Photocopies D. Lewis | 291.00 | 29.10 |

Total Costs

**Amount Due This Invoice:**

# Buchanan Ingersoll ∧ Rooney PC
### Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                                      Page 5
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY                        February 12, 2014
       0079894-000001                                            Invoice No. 10615292

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|



## DESCRIPTION OF COSTS

| Description | Amount |
|-------------|--------|

| 01/14/14 | Photocopies W. J. VanKirk | 2.00 |
| 01/15/14 | Photocopies W. J. VanKirk | 49.10 |
| 01/23/14 | Photocopies W. J. VanKirk | 17.30 |
| 01/24/14 | Photocopies W. J. VanKirk | 1.50 |
| 01/24/14 | Photocopies W. J. VanKirk | 0.10 |
| 01/27/14 | Photocopies N. Joseph | 0.10 |
| 01/28/14 | Photocopies W. J. VanKirk | 38.60 |
| 01/28/14 | Photocopies R. Stallsmith | 19.00 |
| 01/28/14 | Photocopies D. Lewis | 81.10 |
| 01/29/14 | Photocopies W. J. VanKirk | 0.20 |

# Buchanan Ingersoll ⚓ Rooney PC
### Attorneys & Government Relations Professionals

Page 6
March 11, 2014
Invoice No. 10621091

RE.     Your Reference:
        Our Reference: 0064831-001056

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|
| ▮ | ▮▮▮▮▮▮▮▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮▮▮▮▮▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮▮▮▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮▮▮▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮▮▮▮▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮▮▮▮▮▮▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮▮▮▮▮▮▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮▮▮▮▮▮▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮▮▮▮▮▮ | | | | ▮ |
| ▮ | ▮▮▮▮▮▮ | ▮ | ▮ | ▮ | ▮ |
| | ▮ | ▮ | | | |
| | | | ▮ | | ▮ |

## DESCRIPTION OF COSTS

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 02/03/14 | Photocopies W. J. VanKirk | 5.00 | 0.50 |
| 02/03/14 | Photocopies W. J. VanKirk | 92.00 | 9.20 |
| 02/03/14 | Photocopies W. J. VanKirk | 10.00 | 1.00 |
| 02/03/14 | Photocopies | 249.00 | 24.90 |
| 02/05/14 | Photocopies W. J. VanKirk | 253.00 | 25.30 |

**Buchanan Ingersoll ⚓ Rooney** PC
Attorneys & Government Relations Professionals

NORFOLK SOUTHERN CORPORATION                                          Page 7
RE    PITTSBURGH & WEST VIRGINIA RAILWAY                              March 11, 2014
.        0064831-001056                                               Invoice No. 10621091

| Description | Qty | Amount |
|---|---|---|
| 02/06/14   Photocopies W. J. VanKirk | 7.00 | 0.70 |
| ██████████ | ██ | ██ |
| 02/12/14   Photocopies W. J. VanKirk | 4.00 | 0.40 |
| 02/12/14   Photocopies W. J. VanKirk | 14.00 | 1.40 |
| 02/12/14   Photocopies W. J. VanKirk | 2.00 | 0.20 |
| 02/13/14   Photocopies W. J. VanKirk | 2.00 | 0.20 |
| 02/14/14   Photocopies L. Shoop | 251.00 | 25.10 |
| ██████████ | ██ | ██ |
| 02/17/14   Photocopies J. Steer | 61.00 | 6.10 |
| ██████████ | ██ | ██ |
| ██████████ | ██ | ██ |
| ██████████ | ██ | ██ |
| ██████████ | | |
| 02/28/14   Photocopies | 753.00 | 75.30 |

Total Costs    ████

**Amount Due This Invoice:**    ████

# Buchanan Ingersoll ⚖ Rooney PC

Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                              Page 2
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY                  March 11, 2014
       0079894-000001                                      Invoice No. 10621121



| Date | Timekeeper | Hours |
|------|-----------|-------|

Total Hours

Total Fees

## DESCRIPTION OF COSTS



| Description | Amount |
|-------------|--------|
| Photocopies | 0.10 |

Total Costs

**Amount Due This Invoice:**

**Buchanan Ingersoll ^ Rooney** PC
Attorneys & Government Relations Professionals

NORFOLK SOUTHERN CORPORATION                          Page 6
RE   PITTSBURGH & WEST VIRGINIA RAILWAY                April 9, 2014
.     0064831-001056                                    Invoice No. 10627808

| Description | | Qty | Amount |
|---|---|---|---|
| ▮▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | | |
| 03/05/14 | Photocopies W. J. VanKirk | 74.00 | 7.40 |
| 03/05/14 | Photocopies W. J. VanKirk | 74.00 | 7.40 |
| 03/05/14 | Telecopy charges J. Steer | 14.00 | 1.40 |
| 03/11/14 | Photocopies W. J. VanKirk | 8.00 | 0.80 |
| 03/11/14 | Photocopies W. J. VanKirk | 2.00 | 0.20 |
| 03/12/14 | Photocopies W. J. VanKirk | 3.00 | 0.30 |
| 03/17/14 | Photocopies J. Steer | 125.00 | 12.50 |
| ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ |
| 03/19/14 | Photocopies W. J. VanKirk | 90.00 | 9.00 |
| 03/20/14 | Photocopies W. J. VanKirk | 87.00 | 8.70 |
| 03/20/14 | Photocopies W. J. VanKirk | 127.00 | 12.70 |
| 03/21/14 | Photocopies W. J. VanKirk | 8.00 | 0.80 |
| 03/21/14 | Photocopies W. J. VanKirk | 29.00 | 2.90 |
| 03/21/14 | Photocopies W. J. VanKirk | 111.00 | 11.10 |
| 03/21/14 | Photocopies W. J. VanKirk | 133.00 | 13.30 |
| 03/21/14 | Photocopies J. Klauss | 266.00 | 26.60 |
| 03/21/14 | Photocopies W. J. VanKirk | 1.00 | 0.10 |
| 03/21/14 | Photocopies W. J. VanKirk | 1.00 | 0.10 |
| 03/21/14 | Photocopies W. J. VanKirk | 27.00 | 2.70 |
| 03/21/14 | Photocopies W. J. VanKirk | 2.00 | 0.20 |
| 03/24/14 | Photocopies J. Klauss | 333.00 | 33.30 |
| 03/24/14 | Photocopies W. J. VanKirk | 3.00 | 0.30 |
| 03/24/14 | Photocopies D. Lewis | 481.00 | 48.10 |
| 03/24/14 | Photocopies W. J. VanKirk | 55.00 | 5.50 |
| 03/26/14 | Photocopies W. J. VanKirk | 3.00 | 0.30 |
| ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ |
| 03/27/14 | Photocopies J. Steer | 348.00 | 34.80 |
| 03/27/14 | Photocopies W. J. VanKirk | 1.00 | 0.10 |
| 03/28/14 | Photocopies J. Steer | 21.00 | 2.10 |
| ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ |

Total Costs ▮▮▮▮▮

**Amount Due This Invoice:** ▮▮▮▮▮▮

# Buchanan Ingersoll ⚘ Rooney PC
### Attorneys & Government Relations Professionals

RE.    Your Reference:
        Our Reference: 0064831-001056

Page 7
May 12, 2014
Invoice No. 10635727

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|



## DESCRIPTION OF COSTS

| | Description | Qty | Amount |
|------|-------------|-----|--------|
| 04/03/14 | Photocopies J. Steer | 91.00 | 9.10 |
| 04/03/14 | Photocopies W. J. VanKirk | 3.00 | 0.30 |
| 04/03/14 | Photocopies J. Steer | 1.00 | 0.10 |
| 04/04/14 | Color Photocopies D. Lewis | 121.00 | 36.30 |
| 04/04/14 | Photocopies W. J. VanKirk | 28.00 | 2.80 |
| 04/04/14 | Photocopies D. Lewis | 136.00 | 13.60 |
| 04/05/14 | Photocopies W. J. VanKirk | 85.00 | 8.50 |
| 04/05/14 | Photocopies W. J. VanKirk | 343.00 | 34.30 |
| 04/05/14 | Photocopies W. J. VanKirk | 4.00 | 0.40 |
| 04/07/14 | Photocopies W. J. VanKirk | 4.00 | 0.40 |
| 04/07/14 | Photocopies | 500.00 | 50.00 |
| 04/09/14 | Photocopies R. Stallsmith | 1.00 | 0.10 |
| 04/10/14 | Photocopies W. J. VanKirk | 1.00 | 0.10 |
| 04/11/14 | Photocopies W. J. VanKirk | 1.00 | 0.10 |
| ███ | ██████████████ | ███ | ███ |
| 04/14/14 | Photocopies | 4.00 | 0.40 |
| ███ | ██████████████ | ███ | ███ |
| 04/29/14 | Photocopies W. J. VanKirk | 191.00 | 19.10 |
| 04/29/14 | Photocopies R. Stallsmith | 14.00 | 1.40 |
| 04/30/14 | Color Photocopies J. Klauss | 123.00 | 36.90 |
| 04/30/14 | Photocopies W. J. VanKirk | 3,292.00 | 329.20 |
| 04/30/14 | Photocopies W. J. VanKirk | 4.00 | 0.40 |

Total Costs    ███████

**Buchanan Ingersoll ⚙ Rooney** PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                                 Page 3
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY                            May 12, 2014
         0079894-000001                                              Invoice No. 10635753



| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|

## DESCRIPTION OF COSTS

| Description | Amount |
|-------------|--------|
| | |
| 04/01/14   Photocopies W. J. VanKirk | 4.55 |
| | |
| 04/02/14   Photocopies W. J. VanKirk | 2.80 |
| 04/02/14   Photocopies W. J. VanKirk | 9.60 |
| | |
| 04/04/14   Photocopies W. J. VanKirk | 6.20 |
| 04/04/14   Photocopies | 8.60 |
| 04/04/14   Photocopies D. Lewis | 10.60 |
| | |
| 04/07/14   Photocopies W. J. VanKirk | 0.20 |
| 04/07/14   Photocopies | 8.60 |
| 04/08/14   Photocopies W. J. VanKirk | 2.00 |
| 04/08/14   Photocopies W. J. VanKirk | 15.20 |
| 04/08/14   Color Photocopies J. Clark | 20.10 |
| | |
| 04/09/14   Photocopies W. J. VanKirk | 20.50 |
| 04/09/14   Photocopies D. Lewis | 22.60 |

**Buchanan Ingersoll ⚖ Rooney PC**
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                    Page 4
RE    PITTSBURGH & WEST VIRGINIA RAILWAY                May 12, 2014
.     0079894-000001                                    Invoice No. 10635753

| | Description | Amount |
|---|---|---|
| 04/09/14 | Color Photocopies R. Stallsmith | 20.10 |
| 04/10/14 | Photocopies W. J. VanKirk | 19.60 |
| 04/10/14 | Photocopies W. J. VanKirk | 6.70 |
| 04/10/14 | Photocopies W. J. VanKirk | 10.70 |
| 04/10/14 | Photocopies W. J. VanKirk | 146.40 |
| 04/10/14 | Photocopies J. Klauss | 59.40 |
| 04/10/14 | Photocopies W. J. VanKirk | 0.60 |
| 04/10/14 | Photocopies W. J. VanKirk | 13.60 |
| 04/10/14 | Color Photocopies W. J. VanKirk | 81.60 |
| 04/11/14 | Photocopies W. J. VanKirk | 16.10 |
| 04/11/14 | Photocopies W. J. VanKirk | 4.90 |
| 04/11/14 | Photocopies W. J. VanKirk | 10.30 |
| 04/11/14 | Photocopies W. J. VanKirk | 2.60 |
| 04/11/14 | Photocopies W. J. VanKirk | 7.80 |
| 04/11/14 | Photocopies W. J. VanKirk | 9.90 |
| 04/14/14 | Photocopies W. J. VanKirk | 0.60 |
| 04/14/14 | Photocopies W. J. VanKirk | 15.50 |
| 04/14/14 | Photocopies W. J. VanKirk | 4.20 |
| 04/14/14 | Photocopies | 128.10 |
| 04/14/14 | Color Photocopies | 4.20 |

**Buchanan Ingersoll ∧ Rooney** PC
*Attorneys & Government Relations Professionals*

WHEELING & LAKE ERIE RAILWAY COMPANY
RE    PITTSBURGH & WEST VIRGINIA RAILWAY
.      0079894-000001

Page 5
May 12, 2014
Invoice No. 10635753



| Description | Amount |
|---|---|
| 04/18/14   Photocopies W. J. VanKirk | 0.20 |
| 04/18/14   Photocopies W. J. VanKirk | 10.00 |
| 04/18/14   Photocopies W. J. VanKirk | 0.20 |
| 04/22/14   Photocopies W. J. VanKirk | 16.10 |
| 04/22/14   Photocopies W. J. VanKirk | 2.10 |
| 04/22/14   Photocopies W. J. VanKirk | 17.60 |
| 04/22/14   Photocopies W. J. VanKirk | 13.90 |
| 04/22/14   Photocopies J. Steer | 5.70 |
| 04/22/14   Photocopies W. J. VanKirk | 0.10 |
| 04/22/14   Photocopies | 105.10 |
| 04/22/14   Photocopies W. J. VanKirk | 0.10 |

**Buchanan Ingersoll ∧ Rooney PC**
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                     Page 6
RE    PITTSBURGH & WEST VIRGINIA RAILWAY                 May 12, 2014
.        0079894-000001                                  Invoice No. 10635753

| Description | Amount |
|---|---|
| ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ |
| 04/23/14   Color Photocopies | 58.80 |
| ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ |
| ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ |
| ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ |
| ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ |
| ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ |
| ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ |
| ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ |
| ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ |
| 04/24/14   Photocopies W. J. VanKirk | 17.90 |
| ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ |
| ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ |
| ▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ |
| 04/25/14   Photocopies W. J. VanKirk | 5.00 |
| 04/25/14   Photocopies W. J. VanKirk | 0.60 |
| 04/25/14   Photocopies W. J. VanKirk | 0.40 |
| ▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ |
| ▮▮▮▮▮▮▮▮▮▮ | ▮▮ |
| 04/29/14   Photocopies J. Klauss | 12.90 |
| 04/29/14   Photocopies W. J. VanKirk | 0.10 |
| 04/29/14   Photocopies W. J. VanKirk | 103.30 |
| 04/29/14   Photocopies W. J. VanKirk | 1.00 |
| 04/29/14   Photocopies W. J. VanKirk | 8.90 |
| 04/29/14   Photocopies R. Stallsmith | 104.80 |
| 04/29/14   Color Photocopies R. Stallsmith | 15.90 |
| 04/29/14   Office Services - Binding Charge | 4.05 |
| ▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ |
| 04/30/14   Photocopies | 136.80 |
| 04/30/14   Photocopies J. Steer | 9.70 |
| 04/30/14   Photocopies W. J. VanKirk | 0.50 |
| 04/30/14   Office Services - Binding Charge | 53.97 |

Total Costs                                              ▮▮▮▮

# Buchanan Ingersoll ⚮ Rooney PC
### Attorneys & Government Relations Professionals

Page 9
June 11, 2014
Invoice No. 10641042

RE.    Your Reference:
       Our Reference: 0064831-001056

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|
| ███ | ████████ | ███ ███ ███ | | ███ | ███ |
| | ████████████████ | | | | |
| | ███ ███ | ███ | | | |
| | | | ████ | | ████ |
| | | | | | ████ |
| | | | ████ | | ████ |

## DESCRIPTION OF COSTS

| | Description | Qty | Amount |
|---|-------------|-----|--------|
| | ███████████ | | |
| 05/05/14 | Photocopies J. Steer | 2.00 | 0.20 |
| 05/06/14 | Photocopies W. J. VanKirk | 2.00 | 0.20 |
| 05/07/14 | Photocopies W. J. VanKirk | 1.00 | 0.10 |
| 05/08/14 | Photocopies J. Clark | 559.00 | 55.90 |
| 05/09/14 | Photocopies W. J. VanKirk | 8.00 | 0.80 |
| 05/09/14 | Photocopies W. J. VanKirk | 7.00 | 0.70 |
| 05/09/14 | Photocopies W. J. VanKirk | 5.00 | 0.50 |
| 05/12/14 | Photocopies W. J. VanKirk | 29.00 | 2.90 |
| ██████ | | ███ | |
| 05/13/14 | Photocopies W. J. VanKirk | 20.00 | 2.00 |
| 05/14/14 | Photocopies W. J. VanKirk | 363.00 | 36.30 |
| ███████ | ███████████ | ███ | ███ |
| ███████ | ███████████ | ███ | ███ |
| ███████ | ███████████ | ███ | ███ |
| ███████ | ███████████ | ███ | ███ |
| 05/16/14 | Photocopies | 357.00 | 35.70 |
| 05/16/14 | Photocopies | 220.00 | 22.00 |
| ██████ | | ███ | ███ |
| 05/19/14 | Photocopies W. J. VanKirk | 487.00 | 48.70 |
| 05/19/14 | Photocopies | 86.00 | 8.60 |
| 05/19/14 | Photocopies R. Stallsmith | 85.00 | 8.50 |
| 05/19/14 | Photocopies | 298.00 | 29.80 |
| 05/20/14 | Photocopies W. J. VanKirk | 3.00 | 0.30 |



**Buchanan Ingersoll ⚓ Rooney** PC
Attorneys & Government Relations Professionals

NORFOLK SOUTHERN CORPORATION                                    Page 10
RE    PITTSBURGH & WEST VIRGINIA RAILWAY                        June 11, 2014
.     0064831-001056                                            Invoice No. 10641042



| | Description | Qty | Amount |
|---|---|---|---|
| 05/21/14 | Photocopies | 259.00 | 25.90 |
| 05/23/14 | Photocopies | 8.00 | 0.80 |

Total Costs ▮

**Amount Due This Invoice:** ▮

Pennsylvania  ::  New York  ::  Washington, DC  ::  Virginia  ::  Florida  ::  New Jersey  ::  Delaware  ::  California

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ∧ Rooney PC
**Attorneys & Government Relations Professionals**

WHEELING & LAKE ERIE RAILWAY COMPANY
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY
        0079894-000001

Page 5
June 11, 2014
Invoice No. 10641160



| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|

**DESCRIPTION OF COSTS**



| Description | Amount |
|-------------|--------|
| 05/06/14  Photocopies | 8.60 |

# Buchanan Ingersoll ⚓ Rooney PC
### Attorneys & Government Relations Professionals

Page 5
July 10, 2014
Invoice No. 10647711

RE.    Your Reference:
       Our Reference: 0064831-001056

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|
|      |           |      | ▮▮▮▮▮ |      | ▮▮▮▮▮ |

## DESCRIPTION OF COSTS

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 06/02/14 | Photocopies | 259.00 | 25.90 |
| 06/02/14 | Photocopies W. J. VanKirk | 2.00 | 0.20 |
| 06/02/14 | Photocopies W. J. VanKirk | 421.00 | 42.10 |
| 06/03/14 | Photocopies J. Steer | 108.00 | 10.80 |
| 06/03/14 | Photocopies J. Steer | 98.00 | 9.80 |
| 06/17/14 | Photocopies W. J. VanKirk | 1.00 | 0.10 |
| ▮▮▮▮▮ ▮▮▮▮▮ | | ▮▮▮ | ▮▮▮ |
| 06/23/14 | Photocopies J. Steer | 42.00 | 4.20 |
| ▮▮▮▮▮ ▮▮▮▮▮ | | ▮▮▮ | ▮▮▮ |
| 06/24/14 | Photocopies | 299.00 | 29.90 |
| | | ▮▮▮ | ▮▮▮ |
| 06/26/14 | Photocopies W. J. VanKirk | 38.00 | 3.80 |
| 06/26/14 | Photocopies W. J. VanKirk | 336.00 | 33.60 |
| ▮▮▮▮▮ ▮▮▮▮▮ | | ▮▮▮ | ▮▮▮ |

Total Costs    ▮▮▮▮▮

**Amount Due This Invoice:**    ▮▮▮▮▮

**Buchanan Ingersoll ⚖ Rooney** PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE    PITTSBURGH & WEST VIRGINIA RAILWAY
.      0079894-000001

Page 3
July 10, 2014
Invoice No. 10647900

**DESCRIPTION OF COSTS**

| Description | Amount |
|---|---|
| ███████████ | ████ |
| 06/09/14  Photocopies W. J. VanKirk | 21.60 |
| 06/16/14  Photocopies W. J. VanKirk | 9.10 |
| 06/17/14  Color Photocopies | 0.60 |
| 06/24/14  Photocopies | 0.30 |
| ██████████ | ████ |

Total Costs                          $█████

**Amount Due This Invoice:**            █████

# Buchanan Ingersoll ⚓ Rooney PC
### Attorneys & Government Relations Professionals

RE.   Your Reference:
      Our Reference: 0064831-001056

Page 5
August 11, 2014
Invoice No. 10658493

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|
| ██ | ███████████ | ██ | ██ | ██ | ██ |
| ██ | ███████████ | ██ | ██ | ██ | ██ |
| | | ██ | ██ | | |
| | | | ██ | | ██ |

## DESCRIPTION OF COSTS

| Date | Description | | Qty | Amount |
|------|-------------|--|-----|--------|
| 07/03/14 | Photocopies W. J. VanKirk | | 18.00 | 1.80 |
| 07/03/14 | Photocopies W. J. VanKirk | | 1.00 | 0.10 |
| ████████████████ | | | ██ | ██ |
| 07/14/14 | Photocopies W. J. VanKirk | | 27.00 | 2.70 |
| 07/14/14 | Photocopies W. J. VanKirk | | 44.00 | 4.40 |
| 07/16/14 | Photocopies W. J. VanKirk | | 265.00 | 26.50 |
| 07/16/14 | Photocopies W. J. VanKirk | | 182.00 | 18.20 |
| 07/16/14 | Photocopies D. Lewis | | 467.00 | 46.70 |
| 07/17/14 | Photocopies W. J. VanKirk | | 123.00 | 12.30 |
| 07/18/14 | Photocopies W. J. VanKirk | | 1.00 | 0.10 |
| 07/18/14 | Photocopies W. J. VanKirk | | 178.00 | 17.80 |
| 07/18/14 | Photocopies W. J. VanKirk | | 474.00 | 47.40 |
| 07/22/14 | Photocopies W. J. VanKirk | | 222.00 | 22.20 |

Total Costs   ██

**Amount Due This Invoice:**   ██

# Buchanan Ingersoll ⚖ Rooney PC
### Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY      Page 3
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY      August 11, 2014
     0079894-000001      Invoice No. 10658513



| Date | Timekeeper | Hours | Narrative |
|------|------------|-------|-----------|

## DESCRIPTION OF COSTS

| Description | Amount |
|-------------|--------|
| Photocopies | 18.80 |

Total Costs

**Amount Due This Invoice:**

# Buchanan Ingersoll ▲ Rooney PC
### Attorneys & Government Relations Professionals

RE.   Your Reference:
      Our Reference: 0064831-001056

Page 5
September 18, 2014
Invoice No. 10669596

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|
| ▬ | ▬▬▬▬▬▬ | | | | |
| ▬ | ▬▬▬ ▬▬▬ | ▬ | ▬ | ▬ | ▬ |
| | ▬▬▬▬▬▬ | | ▬ | | |
| | ▬▬ | ▬ | | | |
| | | | ▬ | | ▬ |

## DESCRIPTION OF COSTS

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| ▬▬ | ▬▬ | | |
| 08/06/14 | Photocopies W. J. VanKirk | 1.00 | 0.10 |
| 08/06/14 | Photocopies W. J. VanKirk | 840.00 | 84.00 |
| 08/13/14 | Photocopies J. Steer | 508.00 | 50.80 |
| ▬▬ | ▬▬ | ▬ | ▬ |
| 08/15/14 | Photocopies W. J. VanKirk | 42.00 | 4.20 |
| 08/18/14 | Photocopies J. Steer | 62.00 | 6.20 |
| 08/19/14 | Photocopies W. J. VanKirk | 2.00 | 0.20 |
| ▬▬ | ▬▬▬▬▬▬ | ▬ | ▬ |
| 08/26/14 | Photocopies W. J. VanKirk | 1.00 | 0.10 |
| 08/26/14 | Photocopies W. J. VanKirk | 6.00 | 0.60 |

Total Costs ▬

**Amount Due This Invoice:** ▬

**Buchanan Ingersoll ⚫ Rooney** PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                  Page 3
RE    PITTSBURGH & WEST VIRGINIA RAILWAY              September 18, 2014
.      0079894-000001                                 Invoice No. 10669619

**DESCRIPTION OF COSTS**

| | Description | Amount |
|---|---|---|
| ████ | | ████ |
| 08/11/14   Photocopies W. J. VanKirk | | 1.10 |
| ████ | | ████ |
| 08/21/14   Photocopies W. J. VanKirk | | 3.37 |
| | Total Costs | ████ |
| | **Amount Due This Invoice:** | $ ████ |

# Buchanan Ingersoll ∧ Rooney PC
### Attorneys & Government Relations Professionals

RE.    Your Reference:
      Our Reference: 0064831-001056

Page 7
October 10, 2014
Invoice No. 10675868

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|
| ██████ | ████████████████ | ██████ | ██████ | ██████ | ██████ |
| ██████ | ████████████████████████ | ██████ | ██████ | ████████ | ██████ |
| ██████ | ████████████████ | ██████ | ███ | ██████ | ██████ |
| | ███████ | ███ | | | |
| | | | █████████████ | | ████████ |
| | | | ████████ | | ████████ |

## DESCRIPTION OF COSTS

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 09/02/14 | Photocopies W. J. VanKirk | 29.00 | 2.90 |
| 09/07/14 | Photocopies W. J. VanKirk | 94.00 | 9.40 |
| 09/08/14 | Photocopies W. J. VanKirk | 22.00 | 2.20 |
| ██████████████████████ | | ████ | ████ |
| 09/09/14 | Photocopies W. J. VanKirk | 627.00 | 62.70 |
| 09/09/14 | Photocopies W. J. VanKirk | 312.00 | 31.20 |
| 09/09/14 | Photocopies R. Stallsmith | 326.00 | 32.60 |
| 09/09/14 | Photocopies W. J. VanKirk | 1,698.00 | 169.80 |
| 09/11/14 | Photocopies R. Stallsmith | 1,789.00 | 178.90 |
| 09/12/14 | Photocopies R. Stallsmith | 322.00 | 32.20 |
| 09/15/14 | Photocopies W. J. VanKirk | 6.00 | 0.60 |
| 09/15/14 | Photocopies W. J. VanKirk | 3.00 | 0.30 |
| 09/16/14 | Photocopies W. J. VanKirk | 3.00 | 0.30 |
| 09/22/14 | Photocopies W. J. VanKirk | 17.00 | 1.70 |
| 09/26/14 | Photocopies W. J. VanKirk | 4.00 | 0.40 |

Total Costs     ████████

**Amount Due This Invoice:**    ████████ )

# Buchanan Ingersoll ⚓ Rooney PC
### Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY
    0079894-000001

Page 3
October 10, 2014
Invoice No. 10677235

## DESCRIPTION OF COSTS

| Description | Amount |
|---|---|
| Photocopies | 590.70 |
| Color Photocopies | 0.60 |
| ███████████ | ████ |
| ██████████████████ | ████ |
| Total Costs | ████ |
| **Amount Due This Invoice:** | ████ |

**Buchanan Ingersoll ⚒ Rooney** PC
Attorneys & Government Relations Professionals

NORFOLK SOUTHERN CORPORATION
RE    PITTSBURGH & WEST VIRGINIA RAILWAY
.       0064831-001056

Page 6
November 7, 2014
Invoice No. 10683974

| | Description | Qty | Amount |
|---|---|---|---|
| 10/22/14 | Photocopies | 1,191.00 | 119.10 |

Total Costs                          ███████

**Amount Due This Invoice:**        ███████

# Buchanan Ingersoll ⚓ Rooney PC
### Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE.   PITTSBURGH & WEST VIRGINIA RAILWAY
0079894-000001

Page 3
November 7, 2014
Invoice No. 10683995

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|



## DESCRIPTION OF COSTS

| Description | Amount |
|-----------|--------|
| Photocopies | 67.53 |
| | |
| Total Costs | |

**Amount Due This Invoice:**

**Buchanan Ingersoll ⚙ Rooney** PC
Attorneys & Government Relations Professionals

Page 5
December 3, 2014
Invoice No. 10692172

RE.    Your Reference:
       Our Reference: 0064831-001056



| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|

**DESCRIPTION OF COSTS**

| | Description | Qty | Amount |
|--|-------------|-----|--------|
| 11/07/14 | Photocopies W. J. VanKirk | 7.00 | 0.70 |
| 11/07/14 | Photocopies W. J. VanKirk | 3,672.00 | 367.20 |
| 11/18/14 | Photocopies W. J. VanKirk | 112.00 | 11.20 |

Total Costs

**Amount Due This Invoice:**

# Buchanan Ingersoll ⅍ Rooney PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY
         0079894-000001

Page 3
December 3, 2014
Invoice No. 10692188

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|



## DESCRIPTION OF COSTS

| Date | Description | Amount |
|------|-------------|--------|
| 11/05/14 | Photocopies W. J. VanKirk | 3.00 |
| 11/05/14 | Photocopies W. J. VanKirk | 2.90 |
| 11/05/14 | Photocopies W. J. VanKirk | 0.10 |
| | | |
| 11/07/14 | Photocopies D. Lewis | 0.20 |
| 11/07/14 | Photocopies W. J. VanKirk | 3.50 |
| 11/07/14 | Photocopies W. J. VanKirk | 0.10 |
| 11/07/14 | Photocopies | 120.20 |
| 11/10/14 | Photocopies W. J. VanKirk | 1.40 |
| 11/17/14 | Photocopies R. Stallsmith | 4.50 |
| 11/17/14 | Photocopies W. J. VanKirk | 123.80 |
| 11/17/14 | Photocopies W. J. VanKirk | 0.10 |
| 11/17/14 | Photocopies W. J. VanKirk | 0.40 |
| 11/17/14 | Photocopies W. J. VanKirk | 0.70 |
| 11/18/14 | Photocopies W. J. VanKirk | 0.40 |
| 11/18/14 | Photocopies W. J. VanKirk | 0.60 |
| 11/18/14 | Photocopies W. J. VanKirk | 0.40 |
| 11/18/14 | Photocopies W. J. VanKirk | 2.10 |
| 11/19/14 | Photocopies W. J. VanKirk | 0.70 |
| 11/21/14 | Photocopies W. J. VanKirk | 2.00 |
| 11/25/14 | Photocopies W. J. VanKirk | 3.60 |

Total Costs

**Amount Due This Invoice:**

# Buchanan Ingersoll ⚓ Rooney PC
### Attorneys & Government Relations Professionals

RE.    Your Reference:
       Our Reference: 0064831-001056

Page 5
January 13, 2015
Invoice No. 10701846

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|



**DESCRIPTION OF COSTS**

| | Description | Qty | Amount |
|------|-----------|-----|--------|
| 12/01/14 | Photocopies J. Zarazowski | 14.00 | 1.40 |
| | ████████████████████████████████ | | |
| 12/02/14 | Photocopies W. J. VanKirk | 9.00 | 0.90 |
| 12/03/14 | Photocopies J. Steer | 101.00 | 10.10 |
| 12/03/14 | Photocopies W. J. VanKirk | 13.00 | 1.30 |
| 12/03/14 | Photocopies W. J. VanKirk | 61.00 | 6.10 |
| 12/04/14 | Photocopies W. J. VanKirk | 208.00 | 20.80 |
| 12/04/14 | Photocopies W. J. VanKirk | 10.00 | 1.00 |
| 12/05/14 | Photocopies W. J. VanKirk | 2.00 | 0.20 |
| | ████████████████████████████ | | |
| 12/07/14 | Photocopies W. J. VanKirk | 17.00 | 1.70 |
| 12/09/14 | Photocopies W. J. VanKirk | 8.00 | 0.80 |

**Buchanan Ingersoll ⚑ Rooney** PC
Attorneys & Government Relations Professionals

NORFOLK SOUTHERN CORPORATION                              Page 6
RE    PITTSBURGH & WEST VIRGINIA RAILWAY                  January 13, 2015
.        0064831-001056                                   Invoice No. 10701846

| | Description | Qty | Amount |
|---|---|---|---|
| 12/10/14 | Photocopies W. J. VanKirk | 1.00 | 0.10 |
| 12/10/14 | Photocopies W. J. VanKirk | 3.00 | 0.30 |
| 12/13/14 | Photocopies W. J. VanKirk | 4.00 | 0.40 |
| 12/13/14 | Photocopies J. Steer | 2.00 | 0.20 |
| 12/14/14 | Photocopies W. J. VanKirk | 45.00 | 4.50 |
| 12/15/14 | Photocopies W. J. VanKirk | 1.00 | 0.10 |
| 12/16/14 | Photocopies W. J. VanKirk | 284.00 | 28.40 |
| 12/16/14 | Photocopies J. Zarazowski | 1.00 | 0.10 |

Total Costs                     ██████

**Amount Due This Invoice:**          ████████

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

**Buchanan Ingersoll ⚓ Rooney** PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                    Page 3
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY            January 13, 2015
       0079894-000001                               Invoice No. 10701961

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|



**DESCRIPTION OF COSTS**

| Description | Amount |
|-------------|--------|
| 12/01/14   Photocopies W. J. VanKirk | 3.00 |
| 12/03/14   Photocopies W. J. VanKirk | 26.40 |
| 12/09/14   Photocopies W. J. VanKirk | 2.70 |
| 12/10/14   Photocopies W. J. VanKirk | 1.80 |
| Total Costs | |
| **Amount Due This Invoice:** | |

# Buchanan Ingersoll ⚓ Rooney PC
### Attorneys & Government Relations Professionals

RE.  Your Reference:
Our Reference: 0079894-000001

Page 4
June 9, 2015
Invoice No. 10742117

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|



**DESCRIPTION OF COSTS**

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 05/08/15 | Photocopies W. J. VanKirk | 770.00 | 77.00 |
| 05/19/15 | Photocopies W. J. VanKirk | 5.00 | 0.50 |
| 05/19/15 | Photocopies W. J. VanKirk | 979.00 | 97.90 |
| 05/21/15 | Photocopies W. J. VanKirk | 168.00 | 16.80 |
| 05/21/15 | Photocopies W. J. VanKirk | 326.00 | 32.60 |

Total Costs ██████

**Amount Due This Invoice:** ███████

---

Pennsylvania  ::  New York  ::  Washington, DC  ::  Virginia  ::  Florida  ::  New Jersey  ::  Delaware  ::  California

# Buchanan Ingersoll **&** Rooney PC
Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE   PITTSBURGH & WEST VIRGINIA RAILWAY
.    0079894-000001

Page 2
June 9, 2015
Invoice No. 10742375

| Description | Amount |
|---|---|
| Photocopies | 48.58 |
| Total Costs | ▮▮▮▮ |
| **Amount Due This Invoice:** | ▮▮▮▮ |

# Buchanan Ingersoll ▲ Rooney PC
### Attorneys & Government Relations Professionals

RE.  Your Reference:
      Our Reference: 0064831-001056

Page 5
July 20, 2015
Invoice No. 10752905

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|-----------|------|-------|------|--------|



## DESCRIPTION OF COSTS

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 06/02/15 | Photocopies W. J. VanKirk | 14.00 | 1.40 |
| 06/02/15 | Photocopies W. J. VanKirk | 156.00 | 15.60 |
| 06/03/15 | Photocopies | 21.00 | 2.10 |
| 06/09/15 | Photocopies W. J. VanKirk | 44.00 | 4.40 |
| 06/10/15 | Photocopies W. J. VanKirk | 1.00 | 0.10 |
| 06/16/15 | Photocopies W. J. VanKirk | 4.00 | 0.40 |
| 06/19/15 | Photocopies W. J. VanKirk | 29.00 | 2.90 |
| 06/19/15 | Photocopies W. J. VanKirk | 32.00 | 3.20 |
| 06/20/15 | Photocopies W. J. VanKirk | 193.00 | 19.30 |
| 06/20/15 | Photocopies W. J. VanKirk | 773.00 | 77.30 |
| 06/22/15 | Photocopies W. J. VanKirk | 208.00 | 20.80 |
| 06/22/15 | Photocopies W. J. VanKirk | 102.00 | 10.20 |
| 06/23/15 | Photocopies W. J. VanKirk | 36.00 | 3.60 |
| 06/23/15 | Photocopies W. J. VanKirk | 7.00 | 0.70 |
| 06/24/15 | Photocopies W. J. VanKirk | 247.00 | 24.70 |
| 06/25/15 | Photocopies W. J. VanKirk | 47.00 | 4.70 |
| 06/29/15 | Photocopies W. J. VanKirk | 1.00 | 0.10 |
| 06/30/15 | Photocopies W. J. VanKirk | 26.00 | 2.60 |

Total Costs

**Amount Due This Invoice:**

# Buchanan Ingersoll ∧ Rooney pc
### Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE.   PITTSBURGH & WEST VIRGINIA RAILWAY
      0079894-000001

Page 2
July 21, 2015
Invoice No. 10753086



| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|

## DESCRIPTION OF COSTS

| Description | Amount |
|-------------|--------|
| Photocopies | 395.70 |

# Buchanan Ingersoll ⚔ Rooney PC
#### Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY
       0079894-000001

Page 5
August 11, 2015
Invoice No. 10757733

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|



## DESCRIPTION OF COSTS

| Description | Amount |
|-------------|--------|
| Photocopies | 2,368.90 |

# Buchanan Ingersoll ⚓ Rooney PC
### Attorneys & Government Relations Professionals

Page 7
September 9, 2015
Invoice No. 10765861

RE.  Your Reference:
     Our Reference: 0079894-000001

| Date | Timekeeper | Task | Hours | Rate | Amount |
|------|------------|------|-------|------|--------|



**DESCRIPTION OF COSTS**

| | Description | Qty | Amount |
|--|-------------|-----|--------|


| Date | Description | | Qty | Amount |
|------|-------------|--|-----|--------|
| 08/04/15 | Photocopies W. J. VanKirk | | 112.00 | 11.20 |
| 08/04/15 | Photocopies W. J. VanKirk | | 1,144.00 | 114.40 |
| 08/04/15 | Photocopies J. Zarazowski | | 994.00 | 99.40 |
| 08/20/15 | Photocopies B. Kitlowski | | 6.00 | 0.60 |
| 08/25/15 | Photocopies | | 2,892.00 | 289.20 |

Total Costs ▮

**Amount Due This Invoice:** ▮

Pennsylvania :: New York :: Washington, DC :: Virginia :: Florida :: New Jersey :: Delaware :: California

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032

# Buchanan Ingersoll ⚓ Rooney PC
### Attorneys & Government Relations Professionals

WHEELING & LAKE ERIE RAILWAY COMPANY                    Page 2
RE.    PITTSBURGH & WEST VIRGINIA RAILWAY             September 9, 2015
       0079894-000001                                 Invoice No. 10765885



| Date | Timekeeper | Hours |
|------|-----------|-------|

## DESCRIPTION OF COSTS

| Description | Amount |
|-------------|--------|
| Photocopies | 11.20 |

**Total Costs**

**Amount Due This Invoice:**

INCORPORATED IN PENNSYLVANIA :: TAX ID. 25-1381032